resolved prior to the Closing Date, then Seller, upon forty-five (45) days written notice, may set a closing date that is prior to the Closing Date."

5.      The last sentence of Paragraph 8 is hereby deleted.

6.      Paragraph 9.B(5) is hereby deleted because the transaction is a cash purchase.

7.      Paragraph 12 is hereby amended to read as follows: "The possession of the Property and the keys shall be delivered to Purchaser upon closing and receipt by Seller of the balance of the Purchase Price in cleared funds."

8.      The following is hereby added to the end of Paragraph 13: "Seller shall allow Purchaser access on reasonable occasions upon reasonable notice. Provided, however, this provision shall not be construed to limit Purchaser's right of access under the Lease, defined in Paragraph 61."

9.      Paragraph 15.A is hereby deleted and replaced with the following: "Unless otherwise provided for herein, if Purchaser fails to comply with this Agreement, Purchaser will be in default, and Seller may either enforce specific performance or seek such other relief as may be provided by law, or both. If Purchaser defaults according to the terms of the Lease, as defined in Paragraph 61 below, Seller may, in its discretion, terminate this Agreement."

10.     Paragraph 18.A(6) is hereby amended to read as follows: "Seller has no knowledge of receiving any written notice from any governmental department or agency having jurisdiction as to conditions affecting the Property that alleges a violation of law or governmental ordinances, orders or requirements relating to the Property, except as set forth in Paragraph 59 regarding the Zoning Litigation."

11.     Paragraph 19.E is hereby amended to read as follows: "Except as set forth in Paragraph 59 regarding the Zoning Litigation, to Purchaser's knowledge, neither the execution and delivery of this Agreement nor the consummation of the transaction contemplated hereby will violate or be in conflict with (I) any applicable provision of law, (ii) any order of any court or government agency having jurisdiction over the Purchaser, or (iii) any agreement or instrument to which Purchaser is a party or under which Purchaser is bound."

12.     Paragraph 20 is hereby amended to read as follows: "To the extent that Seller owns personal property within the Property, Seller will transfer such personal property to Purchaser on the Closing Date without warranties of title or warranties of quality, fitness, or merchantability."

K:\GOLDSTAR\DEFAULT\CHURCHON THE ROCK - SAN ANTONIO\2008 Sale to Redemption Tabernacle\Second Amendment of Purchase Agreement.wpd

P- 00052

13.     Paragraph 59 is hereby replaced with the following: "ZONING LITIGATION: The closing of this sale is specifically conditioned on evidence of the fact that a church is permitted to utilize the Property for church purposes. Purchaser acknowledges that the City of Leon Valley contends that the current zoning on the Property does not allow the Property to be used as a church. Seller, at Seller's expense, is using Seller's best efforts to verify that the Property can be used as a church, prior to the closing of this sale. Upon the execution of this document and the Lease, as defined in Paragraph 61, the parties contemplate the filing of a lawsuit in Bexar County, in order to rezone the Property. In the event that Seller is unable to provide that evidence that church use is permitted on the Property by the Closing Date, then (I) this Agreement will terminate and (ii) neither party will have any remaining rights or obligations under this Agreement."

14.     The following shall be added as Paragraph 61: "61. LEASE: Seller and Purchaser entered into that certain Lease Agreement, dated effective September 1, 2008 (the "Lease"), whereby Seller will lease to Purchaser and Purchaser will lease from Seller the Property, according to the terms contained therein."

15.     Exhibit "B" shall be replaced with the Exhibit "B" attached hereto.

16.     The parties hereto ratify and confirm that the Purchase and Sale Agreement attached hereto as Exhibit "C" is the entire purchase agreement executed by the parties and is currently in effect as amended hereby.

17.     This Second Amendment may be executed in multiple counterparts and facsimile thereto binding on all parties to this Second Amendment.

[REST OF PAGE INTENTIONALLY LEFT BLANK;
        SIGNATURES ON FOLLOWING PAGE]

K:\GOLDSTAR\DEFAULT\CHURCH ON THE ROCK - SAN ANTONIO\2008 Sale to Redemption Tabernacle\Second Amendment of Purchase Agreement.wpd

Agreed to this ___ day of August, 2008:

SELLER:

GoldStar Trust Company, as Trustee for the Benefit of the Bondholders of Church on the Rock - San Antonio

By:_____
           Wanda Perdue, Authorized Representative

PURCHASER:

Redemption Tabernacle Ministries, Inc.

By:_____
           Darryl W. Crain, Authorized Representative

K:\GOLDSTAR\DEFAULT\CHURCHON THE ROCK - SAN ANTONIO\2008 Sale to Redemption Tabernacle\Second Amendment of Purchase Agreement.wpd

## EXHIBIT "A"
## LAND DESCRIPTION

Lots 3 and 4, SENECA ESTATES SUBDIVISION UNIT 7, in the City of Leon Valley, situated in Bexar County, Texas, according to plat thereof recorded in Volume 9571, Page 85, Deed and Plat Records of Bexar County, Texas.

K:\GOLDSTAR\DEFAULT\CHURCHON THE ROCK - SAN ANTONIO\2008 Sale to Redemption Tabernacle\Second Amendment of Purchase Agreement.wpd

**EXHIBIT "B"**
**PERMITTED TITLE EXCEPTIONS**

1.  Liens described as part of the consideration and any other liens described in this Agreement as being either assumed or subject to which title is taken; validly existing easements, rights-of-way, and prescriptive rights, whether of record or not; all presently recorded and validly existing restrictions, reservations, covenants, conditions, oil and gas leases, mineral interests, and water interests outstanding in persons other than Seller, and other instruments, other than conveyances of the surface fee estate, that affect the Property; validly existing rights of adjoining owners in any walls and fences situated on a common boundary; any discrepancies, conflicts, or shortages in area or boundary lines; any encroachments or overlapping of improvements; all rights, obligations, and other matters arising from and existing by reason of the Bexar County governing authority; and taxes for 2008, which Purchaser assumes and agrees to pay but not subsequent assessments for that and prior years due to change in land usage, ownership, or both, the payment of which Seller assumes.

2.  Purchaser has received a copy of the Commitment for Title Insurance from Seller issued August 22, 2007, and has examined it and agrees to accept the Property subject to those exceptions listed therein.

K:\GOLDSTAR\DEFAULT\CHURCH ON THE ROCK - SAN ANTONIO\2008 Sale to Redemption Tabernacle\Second Amendment of Purchase Agreement.wpd

EXHIBIT "C"
PURCHASE AND SALE AGREEMENT

K:\GOLDSTAR\DEFAULT\CHURCHON THE ROCK - SAN ANTONIO\2008 Sale to Redemption Tabernacle\Second Amendment of Purchase Agreement.wpd

**9**

# LEASE AGREEMENT

THIS LEASE is entered into on the _____ day of August, 2008, by and between the Landlord and the Tenant named below.

Article I
Definitions and Contract Basic Provisions

1.1    *Definitions.*

(a) "Landlord":                           Happy State Bank, a Texas banking association, d/b/a GoldStar Trust Company, successor to Colonial Trust Company, as Trustee for the benefit of the Bondholders of Church on the Rock - San Antonio.

(b)    Landlord's address:               P.O. Box 719
                                          Canyon, Texas 79015

©      "Tenant":                          Redemption Tabernacle Ministries, Inc., a Texas non-profit corporation.

(d)    Tenant's address:                  8323 Culebra Road
                                          San Antonio, TX 78251

(e)    "Premises":    The building located at 6401 Bandera Road, San Antonio, Texas, together with the parking area that is directly adjacent to the building, all as more particularly described on Exhibit "A" attached hereto and incorporated herein for all purposes.

(f)    Lease term:    Commencing on the 1st day of September, 2008 (the "Commencement Date"), and continuing for twenty-four (24) months.

(g)    Annual Rent:    Tenant shall pay to Landlord, without deduction or setoff except as may otherwise be provided in this Lease, an annual rental of $12,000.00 in equal monthly installments of $1,000.00.

(h)    Permitted use:  Operation of a church facility and a daycare facility.

K:\GOLDSTAR\DEFAULT\CHURCH ON THE ROCK - SAN ANTONIO\2008 Lease to Redemption Tabernacle\Lease.wpd



Article II
Granting Clause

2.1     In consideration of Tenant's obligation to pay Rent and of the other terms, covenants and conditions hereof, Landlord leases to Tenant, and Tenant takes from Landlord, the Premises described in Section 1.1 (e) for the Term described in Section 1.1 (f), upon all the terms and conditions set forth in this Lease.

Article III
Acceptance of Premises

3.1     *Occupancy deemed compliance.* By occupying the Premises, Tenant shall be deemed to have accepted them and to have acknowledged that they comply fully with Landlord's covenants and obligations under this Lease, and shall have waived to the fullest extent of the law all obligations of Landlord to maintain the Premises, except as expressly set forth herein.

Article IV
Rent

4.1     Tenant shall pay to Landlord at the address set forth in 1.1 (b) or at any other address as may be specified by Landlord in writing, Rent in monthly installments in the amounts specified in Section 1.1 (g). The first monthly installment shall be due and payable on or before the Commencement Date, and subsequent installments shall be due and payable on or before the first day of each succeeding calendar month during term of this Lease. If the Commencement Date is not the first day of a calendar month, Tenant shall, on or before that date, pay as Rent for the balance of that month a percentage of the rent specified for the first full calendar month. The percentage shall be determined by a fraction, the numerator of which is the number of days from the Commencement Date to the end of the calendar month within which that date falls, and the denominator of which is the total number of days in the month.

4.2     In addition to the rent above, Tenant shall pay to Landlord monthly the pro-rated amount of the expenses incurred by Landlord in insuring the Premises against casualty losses.

## Article V
## Use and Care of the Premises

5.1     *Use.* The Premises may be used only for the purposes specified in Section 1.1 (h). Provided, however, as is more specifically set forth in Section 21.13 below, Landlord makes no warranty as to whether or not Tenant is permitted by law to utilize the Premises as a church.

5.2     *Compliance with insurance requirements.* Tenant shall not keep anything within the Premises or use the Premises for any purpose which invalidates any insurance policy carried on the Premises. All property kept, stored or maintained within the Premises shall be at Tenant's sole risk.

5.3     *Care of Premises.* Tenant shall take good care of the Premises and keep them free of waste at all times.

5.4     *Licenses and Laws.* Tenant shall obtain at its expense any permit or license required for Tenant's operation or use of the Premises. Tenant shall comply with all governmental or quasi-governmental laws, rules, orders, ordinances and regulations applicable to the Premises.

## Article VI
## Maintenance and Repair of the Premises

6.1     *Landlord's Obligations.* Except as otherwise provided in this Lease, Landlord shall have no obligation to maintain, replace or repair the Premises.

6.2     *Tenant's Obligations.* At its sole cost and expense, Tenant shall keep the Premises in good, clean and habitable condition. Tenant shall make all needed repairs and replacements, except for those required of Landlord under Article XII. Tenant shall repair and replace all lighting, heating, air-conditioning, plumbing and other electrical, mechanical, and electromotive installation, equipment, and fixtures, make all utility repairs in ducts, conduits, pipes, and wiring, and clear any sewer stoppage located in, under, and above the Premises.

If Tenant does not make a required repair within ten (10) days after it receives Landlord's written notice of the necessity of the repair, Landlord may make the repair without liability to Tenant for resulting loss or damage to Tenant's property or business. In that event, Tenant shall pay to Landlord upon demand, as additional Rent under this Lease, the cost of repairs, and all other costs incurred by Landlord in regard thereto.

K:\GOLDSTAR\DEFAULT\CHURCH ON THE ROCK - SAN ANTONIO\2008 Lease to Redemption Tabernacle\Lease.wpd

6.3    *Surrender of Premises*.  Upon the expiration of this Lease, Tenant shall surrender the Premises to Landlord in good condition, excepting reasonable wear and tear and losses required to be restored by Landlord under Article XII.

Article VII
Alterations

7.1    *Tenant installations*.  Tenant shall not make any alterations, additions, or improvements to the Premises without Landlord's prior written consent, except for the installation of unattached, movable fixtures which may be installed without drilling, cutting or otherwise altering the Premises.  All alterations, additions, improvements and fixtures (other than Tenant's unattached, movable furniture and office equipment) made or installed by either party upon the Premises shall remain upon and be surrendered with the Premises and shall become the property of Landlord upon termination of this Lease.

7.2    *Construction work*.  All construction work done by Tenant within the Premises shall be performed in a good and workmanlike manner, in compliance with all governmental requirements.  Tenant shall indemnify Landlord and hold it harmless from and against all loss, liability, or damage resulting from Tenant's work, and shall, if requested by Landlord, furnish satisfactory bond or other security against such loss, liability or damage.

Article VIII
Landlord's Right of Access

8.1    *Access*.  Landlord may enter upon the Premises at any time for the purposes of inspection, repairs, alterations, or to show the Premises to prospective purchasers, lessees, or lenders.

Article IX
Utilities

9.1    *Tenant Expense*.  Tenant shall promptly pay all charges for electricity, water, gas, telephone service, sewerage service, and other utilities furnished to the Premises.

9.2    *Interrupted Service*.  Landlord shall not be liable for any interruption in utility services.

Article X
Indemnity and Public Liability Insurance

10.1  *Release and Indemnity.*  Landlord shall not be liable to Tenant, its
employees, agents, or visitors, or any other person for injury to person or
damage to property on or about the Premises.  TENANT SHALL
INDEMNIFY LANDLORD AND HOLD IT HARMLESS FROM AND AGAINST
ALL LOSSES, EXPENSES, OR CLAIMS ARISING OUT OF SUCH
DAMAGE OR INJURY.

10.2  *Public Liability Insurance.*  Tenant shall obtain and maintain throughout the
term of this Lease a policy or policies of insurance, at its sole cost, insuring
both Landlord and Tenant against all claims, demands, or actions arising out
of or in connection with Tenant's use or occupancy of the Premises or by the
condition of the Premises.  Each policy shall have a limit of at least one
million ($1,000,000) dollars for injuries to or death of any one person, one
million ($1,000,000) dollars for any one accident or disaster, and five
hundred thousand ($500,000) dollars for damage or destruction to property,
and shall be written by an insurance company satisfactory to Landlord.
Tenant shall obtain a written obligation from each insurance company that
it will notify Landlord at least ten (10) days before the insurance is canceled.
The policies or duly executed certificates of insurance shall be promptly
delivered to Landlord, and all required renewals thereof shall be delivered to
Landlord at least thirty (30) days before the respective policy terms expire.

Article XI
Non-liability for Certain Damages

11.1  Neither Landlord nor its agents or employees shall be liable to Tenant for any
injury to persons or damage to property caused by the Premises becoming
out of repair, by defect or failure of any structural element of the Premises
or of any equipment, pipes, or wiring, by broken glass, by the backing up of
drains, or by gas, water, steam, electricity, or oil leaking, escaping, or flowing
into the Premises.

Article XII
"AS IS" Condition

12.1  Landlord and Tenant agree that Tenant is taking the Property "AS IS" with
any and all latent and patent defects and that there is no warranty by
Landlord that the Property is fit for a particular purpose.  Tenant
acknowledges that it is not relying upon any representation, statement or
other assertion with respect to the Property condition, but is relying upon its

Lease Agreement
Page 5

examination of the Property.  Tenant takes the Property under the express understanding that there are no express or implied warranties.

Article XIII
Right to Consult Counsel

13.1    **Tenant hereby acknowledges that Tenant has had the full opportunity to consult an attorney or legal counsel, or any other counsel desired, in regards to this Lease prior to signing this Lease.  Tenant further acknowledges that Todd W. Boykin and the Firm of Burdett, Morgan, Williamson & Boykin, L.L.P. do not represent Tenant in this matter.**

Article XIV
Damages by Casualty

14.1    *Notice*.  Tenant shall give immediate written notice to Landlord of any damage caused to the Premises by fire or other casualty.

14.2    *Repair or termination*.  If the Premises are damaged or destroyed by fire or other casualty insurable under standard fire and extended coverage insurance and Landlord does not elect to terminate this lease as provided below, it shall proceed with reasonable diligence and at its expense to repair or rebuild the Premises.  Landlord may either terminate this lease or proceed to repair or rebuild the Premises if: (a) the building is destroyed or substantially damaged by a casualty not covered by Landlord's insurance; (b) the building is destroyed or made untenantable to the extent of over 10% of the floor area by a casualty covered by Landlord's insurance; or (c) the holder of a mortgage, deed of trust, or other lien on the Premises at the time of the casualty elects, under such particular lien, that all or part of Landlord's insurance proceeds be used in satisfaction of all or part of the indebtedness secured by the lien; or (d) Landlord concludes that rebuilding the building is not in the best interests of its Bondholders.  Landlord shall give written notice to Tenant of the election within sixty (60) days after the casualty occurs.  If Landlord elects to rebuild or repair it shall proceed to do so with reasonable diligence and at its expense.

14.3    *Restoration work*.  Landlord's above obligation to rebuild or repair shall be limited to restoring the Premises building to substantially the same condition as before the casualty, exclusive of any alterations, additions, improvements, fixtures, and equipment installed by Tenant.    Promptly after Landlord completes the work, Tenant shall proceed with reasonable diligence and at its expense to restore, repair, and replace all alterations, additions, improvements, fixtures, and equipment installed by or belonging to Tenant.

14.4    During any period of reconstruction or repair, Tenant shall continue to operate its business within the Premises building to the extent practicable. During the period from occurrence of the casualty until Landlord's completion of the repairs, the Rent shall be reduced by an amount that is fair and reasonable under the circumstances.

## Article XV
### Assignment and Subletting

15.1    *Consent required; non-waiver.*  Tenant shall not assign or in any other manner transfer this Lease or any estate or interest therein, sublet all or any part of the Premises, or grant a license, concession, or other right of occupancy of any portion of the Premises without Landlord's prior written consent. Landlord's consent to one or more assignments or sublettings shall not operate as a waiver of its rights as to any subsequent assignment or subletting.

15.2    *Leasehold mortgages.*  Tenant shall not mortgage, pledge, or otherwise encumber its interest in this Lease or in the Premises.

15.3    *Landlord assignment.*  If Landlord assigns and transfers its interest in this Lease and in the building containing the Premises to a person expressly assuming its obligations under the Lease, Landlord shall thereby be released from all further obligations hereunder, and Tenant shall look solely to Landlord's successor in interest for performance of the obligations. Landlord may assign and transfer to the successor in interest any security given by Tenant to secure performance of its obligations under this Lease, and Landlord shall thereby be discharged of all further related obligations.

## Article XVI
### Taxes

16.1    *Personal property taxes.*  Tenant shall be liable for all taxes levied against personal property placed by it in the Premises.

16.2    *Real estate taxes.*  Landlord shall pay or cause to be paid all general real estate taxes, general and special assessments, and other governmental charges levied against the Premises for each tax year.

Lease Agreement
Page 7

Article XVII
Default by Tenant and Landlord's Remedies

17.1   *Tenant's Default*. The following events shall be deemed to be events of
default by Tenant under this Lease:

(1)   Tenant fails to pay any installment of Rent or any other obligation
hereunder involving the payment of money and the failure continues
for five (5) days after the date such payment is due.

(2)   Tenant fails to comply with any term, provision or covenant of this
lease, other than as described in subsection 18.1(1) above, and does
not cure the failure within fifteen (15) days after written notice thereof
to Tenant.

(3)   Tenant or any guarantor of its obligations under this Lease becomes
insolvent, makes a transfer in fraud of creditors, or makes an
assignment for the benefit of creditors.

(4)   Tenant or any guarantor of its obligations under this Lease files a
petition under any section or chapter of the National Bankruptcy Act,
as amended, or under any similar federal or state law or statute, or
Tenant or any guarantor of its obligations under this Lease is
adjudged bankrupt or insolvent in proceedings filed against Tenant or
any guarantor of its obligations under this Lease.

(5)   A receiver or Trustee is appointed for the Premises or for all or
substantially all of the assets of Tenant or of any guarantor of its
obligations under this Lease.

(6)   Tenant deserts, vacates, or commences to desert or vacate, the
Premises.

(7)   Tenant does or permits to be done anything that creates a lien upon
the Premises.

17.2   *Landlord's Remedies*. If any of the above events of default occur, Landlord
may pursue any of the following alternative remedies, either singly or in
conjunction with any other remedies allowed by law:

(a) Without notice or demand, Landlord may take any action or actions
permissible at law to insure performance by Tenant of its covenants and
obligations under this Lease. If Tenant deserts or vacates the Premises,
Landlord may enter and take possession of the Premises and continue to

demand from Tenant the monthly Rent and other charges provided for in this Lease, without any obligation to relet.

(b) Landlord may terminate this Lease by giving written notice to Tenant. In such event, Tenant shall immediately surrender the Premises to Landlord. If Tenant fails to do so, Landlord may, without prejudice to any other remedy it may have for possession or unpaid Rent, enter and take possession of the Premises and evict Tenant and any other person who is occupying all or a portion of the Premises without being liable for prosecution or any claim for damages. Tenant hereby waives any statutory requirement of prior written notice for filing eviction or damage suits for non-payment of Rent.

© Landlord may keep this Lease in full force and effect and sue month to month for the Rent as it comes due (or sue for past due Rent on any other interval Landlord chooses).

(d) Landlord may repossess the Premises and accelerate all remaining Rent due, and collect all past due and future Rent under the Lease. However, Landlord must discount the accelerated Rent to present value and reduce the accelerated Rent by the reasonable market value of the Premises during the remainder of the Lease term.

(e) Landlord may seek any and all remedies provided at common law or otherwise, including the right to receive common law actual damages.

17.3    *Attorney's fees.* If Landlord is required on account of Tenant's default under this Lease, to hire an attorney to represent, enforce, or defend Landlord's rights or remedies under this Lease , Tenant shall pay all reasonable attorney's fees incurred by Landlord in that connection.

Article XVIII
Holding Over

18.1    If Tenant remains in possession of the Premises after this Lease expires and without executing a new lease, it shall be deemed to be occupying the Premises as a tenant from month to month at a rental equal to 150% of the Rent provided herein. During the period of any month-to-month occupancy of the Premises by Tenant, Tenant shall be subject to all conditions, provisions and obligations of this Lease to the extent they are applicable to a month-to-month tenancy.

Article XIX
Subordination

19.1    Tenant accepts this lease subject and subordinate to any existing or subsequent mortgage, deed of trust, or other lien, or its renewal or extension, upon the Premises. The mortgagee may at any time subordinate the mortgage, deed of trust, or other lien to this Lease. Landlord shall have full and irrevocable power and authority to subordinate this Lease to any future mortgage, deed of trust, or other lien placed upon the Premises, and Tenant shall upon demand execute all further instruments requested by Landlord subordinating this Lease.

Article XX
Notices

20.1    *Written Notice.*  Any notice required or permitted under this Lease shall be in writing and shall be deemed delivered when actually received by the designated addressee. Any notice shall be addressed to the parties at their respective addresses as set forth in Section 1.1 (or, if Landlord elects, to Tenant at the Premises), or at any other address previously designated by Landlord and Tenant in writing.

Article XXI
Miscellaneous

21.1    *Relationship of parties.*  Nothing contained in this Lease shall be deemed or construed by the parties, or by a third party, to create the relationship of principal and agent, of partnership, or of a joint venture between them other than the relationship of landlord and tenant.

21.2    *Independent obligations.*  Tenant shall not for any reason withhold or reduce its required payments of Rent and other charges under this Lease. Landlord's obligations under this Lease are independent of Tenant's obligations, except as expressly provided otherwise.  In this regard, if Landlord commences proceedings against Tenant for nonpayment of Rent or any other sum due and payable under this Lease, Tenant shall not interpose any counterclaim or other claims against Landlord.  If Tenant does so, Landlord may, in addition to its other lawful remedies, move to have the counterclaim or other claim severed out of the proceedings.  The proceedings may then proceed to final judgment separately and apart from, and without consolidation with or reference to, the status of the counterclaim or other claim.

Lease Agreement
Page 10

21.3   *No recourse.*  Landlord's liability to Tenant for any default under this Lease shall be limited to the sale proceeds on execution of Landlord's interest in the Premises.  Landlord shall not be personally liable for any deficiency, except that it shall remain personally liable to account to Tenant for any security deposited under this Lease.  This clause shall not be deemed to limit or deny any remedy, which does not involve Landlord's personal liability, that Tenant may have in case of Landlord's default.

21.4   *Non-waiver.*  A waiver of either party of one or more covenants, terms, or conditions of this Lease shall not be construed as a waiver of a subsequent breach of the same covenant, term, or condition.  Landlord's consent to or approval of any act by Tenant shall not be deemed to waive or render unnecessary consent to or approval of any subsequent similar act.

21.5   *Force majeure.*  Whenever a provision of this Lease prescribes a time period for Landlord or Tenant to take an action, Neither Landlord nor Tenant shall be liable or responsible for, and there shall be excluded from the computation of that period, all delays due to strikes, riots, acts of God, shortages of labor or materials, war, governmental laws, regulations, restrictions, or other causes that are beyond the party's reasonable control.

21.6   *Estoppel certificate.*  Tenant shall, at Landlord's request, execute and deliver to Landlord a statement in recordable form certifying that the Lease is unmodified and in full force and effect (or if there have been modifications, that they are in full force and effect.)

21.7   *Governing law; partial validity; venue.*   The interpretation, validity, performance, and enforcement of this Lease shall be governed by the laws of the Sate of Texas.  If any provision is held to be invalid or unenforceable, the validity and enforceability of the remaining provisions shall not be affected thereby.  Venue for any action under this Lease shall be in the county in the Premises are located.

21.8   *Headings.*  Headings in this Lease are for convenience and reference only and shall be used to limit, amplify, or otherwise construe its provisions.

21.9   *Number; gender.*  Whenever used in this Lease, the singular number shall include the plural, and words of any gender shall include each other gender.

21.10  *Binding effect.*  The terms, provisions, and covenants of this Lease shall be binding upon and inure to the benefit of both Landlord and Tenant and their respective heirs, successors in interest, and legal representatives, except as otherwise expressly provided herein.

Lease Agreement
Page 11

21.11 *Modification; entire agreement*. This Lease contains the entire agreement between the parties. No other agreements shall be effective to change, modify, or terminate this Lease, in whole or in part, unless in writing and duly signed by both Landlord and Tenant.

21.12 *Counterparts*. This Lease may be executed in two or more counterparts, each of which shall e deemed an original, but al of which together shall constitute one and the same instrument.

21.13 *Zoning Litigation*. Tenant acknowledges that the City of Leon Valley contends that the current zoning on the Property does not allow the Property to be used as a church. Upon the execution of this document and the Second Amendment of Purchase Agreement, as defined in Section 21.14, the parties contemplate the filing of a lawsuit in Bexar County, in order to rezone the Property (the "Zoning Litigation").

21.14 *Termination related to Zoning Litigation*. The parties hereto have entered into that certain Purchase and Sale Agreement, dated January 4, 2008, as amended by that certain Second Amendment of Purchase Agreement (collectively, "Purchase Agreement"). The closing of the purchase pursuant to the Purchase Agreement is pending on the outcome of the Zoning Litigation. In the event that Purchaser defaults hereunder or the Purchase Agreement is otherwise terminated according to its terms, Landlord may terminate this Lease. In the event that the Zoning Litigation is resolved by a court of competent jurisdiction in a manner that does not allow for church use on the Property prior to the end of the Term of the Lease and Tenant elects not the waive the zoning issue, then the Lease will terminate. In the event that the Zoning Litigation is resolved by a court of competent jurisdiction in a manner that does allow for church use on the Property prior to the end of the Term of the Lease or if Tenant elects to waive the zoning issue, then this Lease will terminate by merger of title on the closing of the sale according to the Purchase Agreement.

K:\GOLDSTAR\DEFAULT\CHURCH ON THE ROCK - SAN ANTONIO\2008 Lease to Redemption Tabernacle\Lease.wpd

P- 00048

Executed as of the _____ day of August, 2008.

LANDLORD: Happy State Bank, a Texas banking association, d/b/a GoldStar Trust Company, successor to Colonial Trust Company, as Trustee for the benefit of the Bondholders of Church on the Rock - San Antonio.

By:_____
Wanda Perdue, Authorized Representative

TENANT: Redemption Tabernacle Ministries, Inc., a Texas non-profit corporation

By:_____
Darryl W. Crain, Owner

EXHIBIT "A"
PROPERTY DESCRIPTION

Lots 3 and 4, SENECA ESTATES SUBDIVISION UNIT 7, in the City of Leon Valley, situated in Bexar County, Texas, according to plat thereof recorded in Volume 9571, Page 85, Deed and Plat Records of Bexar County, Texas.

**10**

# LEON ✦ VALLEY
## T E X A S

Date: 9/9/08

6400 El Verde Road, Leon Valley, TX 78238
Phone: (210) 684-1391 X226   Fax: (210) 509-8288   website: leonvalleytexas.gov

C of O # _080888_

*Restorat    dba    Restoration*                                        *Will plu*

## CERTIFICATE OF OCCUPANCY (C of O) APPLICATION
### Fee: $60.00

| I. Tenant/Applicant Information | II. Property Owner Information |
|---|---|
| Name(Applicant): RTM INC Alward | Name: Goldstar Trust |
| Business Name: ALWARD ELEMENTARY School + daycare | Address: PO BOX 719 |
| | Street |
| Property Address: 6401 Bandera | CANYON   TX   79015 |
| | City    State    Zip |
| Phone No.: (210) 522.1963 | Phone No.: (806) 358.8116 |
| Zoning Designation: B2 | Fax No.: (806) 358.3154 |

**III. Business/Tenant Information & Questionnaire**

- Describe the proposed use in detail: EducATIONAL Training
  If the use is storage or warehouse use, what is being stored? N/A
- What is the total square footage of the building/space you are occupying: _____
- Is ELECTRICITY or GAS needed? ☑ YES  ☐ NO   Date Needed: _____
- Will you be installing or displaying any signs? ☑ YES  ☐ NO -if YES a Sign Permit application is required.
- Is this an ADULT entertainment establishment? ☐ YES  ☑ NO
- Will you be storing HAZARDOUS MATERIALS (explosives, ammunition, flammables, chemicals) on site?
  ☐ YES  ☑ NO -if yes, describe stored items and quantities: _____

**NOTE TO APPLICANT:** BE SURE TO SCHEDULE AN APPOINTMENT WITH THE BUILDING OFFICIAL FOR YOUR CERTIFICATE OF OCCUPANCY (C of O) INSPECTION.

1. A Building Inspection <u>must be</u> satisfactorily completed-PRIOR TO OCCUPANCY;
2. Following preliminary inspection by the Building Official, a "Temporary" Certificate of Occupancy may be issued. The tenant may occupy the space/building with the conditions set forth by the Building Official;
3. Prior to issuance of "permanent" Certificate of Occupancy the Fire Inspector and/or other City Official as required, shall conduct an inspection on the premises;
4. Tenants/owners are required to comply with all applicable Codes. A "Permanent" Certificate of Occupancy will not be issued until all requirements have been met.
5. If you have any questions regarding Codes, contact the Building Official at (210) 684-1391, extension 226, the Fire Inspector at (210) 684-3219, or the Police Department at (210) 684-3215.

I have read and understand the above information.

| Signature | Trascilla Sauceda | Sept 9 2008 |
|---|---|---|
| | Printed Name | Date |

**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*FOR OFFICE USE ONLY\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***

OCCPANCY CLASS: E        ADDITIONAL PERMIT REQUIRED: ☐ YES
                         HAZARDOUS MATERIAL REVIEW REQUI

*Waiting for affidavid*

LEGAL DESC: Lot:___ Blk:___ CB:___ SUBDIVISION:_____

*utilities turned off 11-3*

COMMENTS: _____

REVIEWED & APPROVED BY: _____   DATE: 9/11/08

Revised 03/08kmf



EXHIBIT #10
Crain
5-13-09

**11**



# LEON ✦ VALLEY

## T E X A S

SMALL TOWN HOSPITALITY. BIG CITY ADVANTAGES.
6400 EL VERDE ROAD · LEON VALLEY, TX 78238
(210) 684-1391 EXT. 226

### INSPECTION REPORT

Permit No.: _____

Address: 6401 BANDERA

Builder/Contractor: _____

| Type of Inspection: | BUILDING | Foundation | PLUMBING | Rough-In | ELECTRICAL | TML / TOPS |
|---|---|---|---|---|---|---|
| | | Framing | | Top-Out | | Rough-In |
| | | Final | | Final | | Final |
| | GAS | Rough-In | SEWER | Final | HVAC | Rough-In |
| | | Final | | | | Final |

CERTIFICATE OF OCCUPANCY

OTHER _____

☐ Re-Inspection Required-$30 each

Results of Inspection

POST ADDRESS

OKAY FOR TEMP C of O. FINAL W/ FIRE
DEPT APPROVAL

VERIFY OPERATION OF ALL EXIT LIGHTS

☐ APPROVED  ☐ DISAPPROVED  Inspector: BEALOR     Date: 9/17/08

WHITE-builder/owner     YELLOW-file     PINK-inspector



EXHIBIT
11
Cran
5-13-09
PENGAD 800-631-6989

**12**

P- 00311



# LEON VALLEY
### T E X A S

SMALL TOWN HOSPITALITY, BIG CITY ADVANTAGES.
6400 EL VERDE ROAD • LEON VALLEY, TX 78238
(210) 684-1391 EXT. 226

## INSPECTION REPORT

Permit No.: _____

Address: 6401 Bandera #1    Builder/Contractor: _____

| Type of Inspection: | BUILDING | Foundation | PLUMBING | Rough-In | ELECTRICAL | TML / TOPS |
|---|---|---|---|---|---|---|
| | | Framing | | Top-Out | | Rough-In |
| | | Final | | Final | | Final |
| | GAS | Rough-In | SEWER | Final | HVAC | Rough-In |
| | | Final | | | | Final |

CERTIFICATE OF OCCUPANCY            OTHER _____

Results of Inspection            ☐ Re-Inspection Required-$30 each

PANEL WORK OKAY

☐ APPROVED    ☐ DISAPPROVED    Inspector: Beacor    Date: 9/4/08

WHITE-builder/owner    YELLOW-file    PINK-inspector



EXHIBIT
12
Cron
5-13-09

**13**

# THE RESTORATION CENTRE
### RESTORING THE FAMILY ★ REVIVING THE CHURCH ★ REFORMING THE WORLD

Rev Darryl W
Crain
Founder

Christine Crain
Administrator

Trascilla
Sauceda
Glory Barn
Learning Centre

February 11, 2009

To whom it may concern:

We are resubmitting our certificate of occupancy for 6401 Bandera Road with a specific designation for learning center/pre-school program. We will only be servicing children 2 ½ years and older.

We also will be offering parenting, family, and various other forms of counseling that will be held in the auditorium portion of our facility. If you have any questions, or need further information, please do not hesitate to call me at 523.1463.

Sincerely,

Trascilla Sauceda
Headmaster

6401 Bandera ✦ San Antonio TX, 78238 ✦ 210 523 1463 . ph ✦ 210 647 1183 . ✦ ... ....



**14**



# LEON ✦ VALLEY
## T E X A S
SMALL TOWN HOSPITALITY - BIG CITY ADVANTAGES

## COMMUNITY DEVELOPMENT DEPARTMENT

THIS FORM WAS PRINTED ON 3/10/2009

### Certificate of Occupancy

This Certificate issued pursuant to the requirements of the Standard Building Code certifying that at the time of issuance, this structure was in compliance with the various ordinances of the Jurisdiction regulating building construction or use.

| | | | |
|---|---|---|---|
| PROJECT #: | 080888 | LOT: 4 | |
| PROPOSED USE: | PRE-SCHOOL 2 1/2 YRS & OLDER | THE USE IS RESTRICTED TO THE STATED USE AS A PRE-SCHOOL WHERE NO CHILDREN UNDER THE AGE OF 2 ½ YEARS WILL BE WATCHED OR SUPERVISED. THE AUTHORIZED USE DOES NOT INCLUDE ANY CHURCH USE OR ANY USE WHICH IS INCONSISTENT WITH THE B-2 ZONING CLASSIFICATION. | |
| OCCUPANCY GROUP: | GROUP E - EDUCATIONAL | NCB #: 4429 | |
| SUBDIVISION: | SENECA ESTATES UNIT 7 | ZONE: B-2 RETAIL DISTRICT | |
| BUILDING TYPE: | TYPE II | | |
| OCCUPANT: | THE ELIJAH GROUP THE RESTORATION CTR & SCHOOL | | |
| LOCATION: | 6401 BANDERA RD BLDG#2 | | |
| CITY: | LEON VALLEY | | |
| OWNER OF PREMISES: | GOLDSTAR TRUST COMPANY PO BOX 719 CANYON, TX 79015 | | |

_____    ___/___/_____
(APPROVED BY)                        DATE

## POST IN A CONSPICUOUS PLACE

6400 El Verde Road ★ Leon Valley, TX 78238
☎ (210) 684-1391  FAX 220 ★ · FAX (210) 684-9938
DEF LEON VALLEY 00219



EXHIBIT
14
Crain
5-13-09

**15**



GOD LOVES THIS CITY
AND SO DO WE
THE RESTORATION CENTRE
SUNDAY 10:30 AM

THE RESTORATION CENTRE

6401 BANDERA

DEF LEON VALLEY 00452

EXHIBIT
PENGAD 800-631-6989

# WORD INDEX

**A**

abide 15:7
ability 43:15 270:9
able 17:16 34:14
  35:9 44:22 47:11
  47:13 50:24
  51:23 58:10 73:1
  81:16 85:22
  90:25 142:17,24
  149:7 151:17
  167:10 187:6
  199:4 206:23
  220:4,25 240:11
  242:2 264:13,18
  266:21 268:17
above-styled 1:16
absences 34:18
absent 54:6 192:8
  192:11
absolutely 30:18
  31:3 42:23 51:10
  70:24 71:2 82:18
  86:9,11 89:19
  101:8 123:18
  125:24 127:15
  141:25 166:9,23
  170:14 174:3
  179:25 202:4
  206:1,3 215:16
  216:3 217:13
  229:7 241:17
  242:1,8 244:15
  244:15,17,23
  245:21,21 246:12
  251:13 254:11,16
  254:16 255:8,12
  255:22 257:2
  258:13 260:4
  262:6 263:1
  264:24 269:9
  271:12,24 279:16
  290:4,5 298:3,19
  299:16 300:20
abusive 259:17
academic 39:2
accept 253:18,19
acceptance 103:15
accepted 33:2
  103:17 141:22

accident 291:20
accomplish 43:4
  200:2
accomplished
  110:6
account 41:22,24
accountant 20:25
  21:1 24:12
accounting 42:1,3
  42:8 77:23
accounts 42:9,12
  42:18
accurate 105:18
accurately 60:4,15
  63:14,20 65:3
  96:4 224:18
accused 292:18
  295:1
achieve 232:18
acknowledged
  303:16
acknowledges
  102:3
acquired 65:23,23
acres 56:16,18
acting 133:15
action 1:5 5:5
  56:17 82:17
  83:11 106:23
  300:11 304:6
  305:13,15
activities 33:22
  39:1,4,25 45:23
  228:21 229:8
  266:22 281:13
actual 14:3 28:5
  94:10
adamant 114:18
add 169:13,14
added 189:10
addition 270:8
additional 229:6
address 9:15 23:19
  31:2 46:2,4 56:7
  58:25 71:6
  213:22,24 214:1
admin 46:6,10
administration
  197:2 278:7

279:9
administrative
  50:1 196:18
  220:21,22 221:7
  227:14,18
admission 274:20
  284:20 285:17
  287:21,23
admit 285:7
  298:17
admitted 284:25
Adolescent 54:14
adult 35:20 75:21
  128:4,6
adults 239:13
advantage 212:24
advertise 45:12
advisable 42:20
advised 112:23
aerial 3:20,21,22
  3:23 59:21,24
affect 232:10
  246:20
affix 303:2
afford 58:15 72:4
  186:25
affordable 30:16
aforementioned
  299:12
afternoon 73:11
  134:4 299:9
afternoons 17:17
age 182:22 183:2
  184:18,18,22
  185:22 191:9,14
  221:13 226:1
  229:13
agency 221:20
agent 94:9,10
  95:24 98:15,19
  100:9 102:15,21
  102:23 103:1,24
  117:4 118:17
  ages 11:14 178:22
  179:20 182:2
aggressive 297:14
ago 10:15 16:3
  30:13 37:17
  143:13 181:23

193:4,5 220:4
  291:4 293:6,7
agree 131:14
  135:20 136:4
  276:6 300:19
agreeable 127:14
agreed 16:6 57:14
  138:22 141:12
  159:16
agreement 3:10,11
  3:14,15,24 4:6,7
  23:3 68:2 95:20
  96:3 98:13,19,24
  103:16,18 104:8
  117:17 119:15
  133:13 134:11
  135:3,7 136:24
  137:2,10,25
  138:5,6,10,14
  139:18,25 140:6
  140:24 141:3,17
  144:18 155:10
  192:16 272:15,19
  272:22 275:4,4,7
ahead 14:6 15:25
  37:25 39:11,16
  55:12 94:19
  114:24 138:13
  147:17 151:1
  170:21 171:18
  179:14 182:9
  206:21 217:3
  222:11 223:18
  269:3
air 92:19 142:6
  175:1 178:9
  195:4,7 273:11
  290:15
air-conditioner
  268:13
aisle 51:18,19
ajar 157:23
alarm 169:1,11
  200:4 204:10,13
  206:8,13 207:10
  207:21 208:3,5
  209:1,2,5,6,8,20
  210:1,12,15
  297:8

alarms 169:1
Albertson's 268:15
allegation 270:8
allegations 300:10
  300:13
alleged 263:6
alley 250:2,8,21
  251:23,24 252:24
  259:23 261:4,11
  280:25 281:3
allow 47:23 102:4
  128:25 248:14
  253:23 254:5,6
  258:10
allowances 131:19
allowed 28:2 67:16
  129:8,12,18
  251:8 300:14
  301:6
allowing 152:5
  258:7,8
allows 244:3
Alward 171:10,11
  174:23
amen 223:13
amend 183:18
amended 184:12
  300:6
amendment 4:6
  133:12 134:11,12
amount 66:14
  126:8 189:6
  305:2
Anderson 82:10
announcement
  204:6
annual 40:12
answer 8:15,23 9:6
  14:23 32:1 92:5
  105:22 110:13
  194:5 259:22
  260:3 284:24
  285:16 289:2
answered 252:23
  258:20 259:13
  260:11 280:10
  289:6,11
answering 14:21
  266:4 274:2

**answers** 284:5
  289:21
**anticipated** 219:11
**anticipating**
  144:12
**Antonio** 1:2,22 2:6
  2:11 5:4,18,19
  16:5 20:6 23:6
  27:5 29:23,24
  35:10 36:18
  39:19 49:23
  56:12,13 70:12
  74:25 75:3
  165:10 232:7,10
  232:14,21 243:14
  248:6 268:4
  304:2
**anybody** 50:7
  86:13 229:17
  237:17 257:7,10
**anymore** 78:9
  104:10 156:22
  168:7 259:7
  278:4 287:1
  293:20
**anytime** 8:20
  227:23
**anyway** 21:3 22:18
  38:15 56:15 57:1
  58:19 67:18 86:7
  89:5 107:24
  116:24 124:20
  169:13 185:17
  201:3 204:5
  208:22 236:11
  281:25
**apiece** 84:6
**apologize** 14:14
  134:5
**apology** 286:7
**Apostle** 54:7
**apparent** 81:21
  168:9 190:22
**appear** 192:9
**appeared** 119:19
  119:21 120:21
  148:17 303:12
**applicant** 171:8
**application** 4:4,9

112:5 115:19,23
116:2 119:17
129:6 150:14,19
152:14 162:9,18
171:2 173:11
177:21 179:15
183:4 184:11,12
184:14 193:13
198:7 199:14
**applications** 183:6
**applied** 28:14
  128:21 160:20,24
  163:4 172:9,9
  175:25 185:14
  193:24 197:11
  199:15 222:18
  224:11 284:25
  285:7
**apply** 27:19 196:9
  198:9 221:20,25
**applying** 196:10
  197:19 198:7,23
  211:5
**appointed** 13:13
**appointment**
  296:25
**appraisal** 246:5,10
**appraisals** 57:21
**appraised** 244:4,7
  244:10 246:7
**appreciate** 230:4,5
  230:10,13 281:6
**apprentice** 216:19
  216:22 299:1
**apprentice's** 217:7
**approach** 53:13
**approached** 34:4
**appropriate** 6:12
**approval** 176:15
  176:25 177:1,8
**approve** 56:19
  153:6 193:17
**approved** 56:18,19
  56:22 153:1
  193:18 222:11
  284:6 285:8
**approves** 177:10
**April** 193:9 283:22
**area** 16:5,20 20:24

30:9 39:19 55:19
59:21 75:3 124:3
157:5 215:12
241:21 249:11
252:3 269:12,16
269:25 278:2
281:2,4,5
**areas** 74:19 211:7
**arguing** 223:10
**arm** 201:7,11
  295:16
**armed** 271:21
**arrested** 292:20,21
  293:3 294:22
  295:1
**Arrida** 102:22
**arrive** 235:11,12
**article** 141:6 279:2
  279:10
**asked** 16:4,10 34:3
  37:20,20 104:12
  115:10 129:6
  135:22 183:18
  200:10 252:22
  255:11 258:19
  259:12,18 271:16
  272:25 279:6,7
  284:24 300:22
**asking** 14:23 43:1
  114:7 129:9
  168:2,8 189:7
  244:4,5,11 250:3
  251:14 252:11,12
  252:25 254:14
  261:20 266:25
  268:19 277:15
  282:18 288:14
  291:22
**aspirations** 49:21
**assemble** 256:2
  258:25 259:1
**assembled** 254:25
  255:7,17 258:6
  259:8,20
**assemblies** 250:14
  251:7,8,15,16
  252:17 254:17
  255:10 257:19
  258:9 259:11

277:11 281:11
300:24
**assembling** 251:23
  255:15 257:12
  271:15
**assembly** 249:19
  250:13,24 251:4
  251:17,21 252:3
  252:6,8 253:24
  254:7,9,22 255:2
  255:4,11,16,17
  255:21 256:4,6,7
  256:9,10,14,20
  256:23,25 257:15
  257:17 258:22
  264:11,14 271:8
  300:14,21,23
**assets** 189:11
**assistant** 186:5
  284:7
**associate's** 50:22
  51:15
**association** 133:14
**assume** 9:6 117:13
  125:6 129:18
  139:3 146:25
  163:3
**assumed** 116:22
  117:14 125:7
  126:20 172:15
  174:21 197:22
  280:3
**assuming** 138:15
  240:10 250:21
**assumption** 116:25
  117:8 122:17
  173:13 240:8
  241:15,17
**assure** 56:4 219:15
**athlete** 256:2
**athletic** 37:10
  38:23 41:23
  43:14
**attached** 1:24
  133:1 256:23
  257:3 306:5
**attaching** 264:23
  265:20
**attachment** 34:21

**attempt** 33:12
**attempted** 148:10
**attend** 150:16
  278:1
**attended** 80:22
  150:6,9,22,25
  153:12
**attenders** 233:3,3
  233:7
**attending** 84:22
**attorney** 94:19
  116:4 132:6
  149:7,8 264:22
  304:22 305:5,6
  306:8
**attorneys** 2:5
  134:15 149:22
  261:22
**attorney's** 3:14
  272:9,10,16
  286:7,9,11
**attract** 32:23
**AT&T** 206:15
  207:7 296:23
**auction** 56:17,21
  58:21 73:25
  74:11,16 76:15
  76:16,20,22 77:4
  81:3 82:8,14,19
  83:7,9,21,22
  86:11,19 87:5
  88:1,20,21 91:21
  92:14 94:8,11
  95:21 96:3,15
  97:10,11 98:14
  99:25 100:1,9
  106:13,16 129:25
  140:12
**auctioned** 83:20
**audio/visual**
  156:16
**auditorium** 260:25
  261:4,5
**auditoriums**
  260:24 261:2,6,7
**August** 35:3 41:7
  84:12 133:13
  135:6 159:15
  219:20

auspices 12:22
  147:13 197:23
**Austin** 221:23
**authority** 168:24
  168:25 184:8
  232:19
**authorize** 197:9
**available** 49:16
  244:13
**avenue** 1:22 2:11
  35:23,25 36:3
  37:5,6
**avenues** 33:23
  35:14
**avoid** 166:7
**awarded** 272:16
**aware** 72:25 80:19
  84:17 89:17,20
  90:14,20,21 93:9
  102:19 112:8
  113:1 119:4
  131:1 239:25
  240:16,18 252:14
  252:17 259:10
  260:12 261:9
  262:4,15,16
  264:17,20 270:7
  280:20
**awhile** 140:12
  223:9
**A-r-r-i-d-a** 102:22
**a.m** 1:18 5:20
  55:14,17 115:2,5
  288:24

_____
**B**
**B** 267:12
**Babcock** 291:11,12
**baby-sitting** 226:8
**back** 7:2 14:1,12
  15:23 19:3 23:12
  34:3 42:5,5 43:24
  47:8 55:19 57:15
  58:7 67:4,6 87:25
  88:10,11 89:6
  90:18 99:17
  100:19 103:25
  107:5,7 119:9
  130:24 131:10

136:25 138:23
140:21 144:14
147:24 148:7,16
149:15,24 156:19
156:23 157:3
166:2 172:4,5
173:13 182:12
199:7 200:3
216:18 231:14
237:4 241:1,2
255:12 263:22,24
267:16 277:25
279:2,5 280:1
282:9 290:20
291:19 294:3
298:9
**background** 259:5
**backing** 296:6
**bad** 18:3 242:24
  278:24 299:18
**balance** 77:23
  266:15
**Balli** 41:2
**banana** 136:14
**Bandera** 18:20,21
  36:22 45:22 59:2
  60:5,8 63:9,10
  64:22 73:12
  74:11 76:9
  115:24 122:6,20
  122:24 123:1,23
  124:3,10,11,20
  129:7 148:11,22
  152:4 179:1
  181:16 186:12
  187:3 207:19
  213:21 219:25
  220:8 234:16
  240:9,22,23
  245:8,23 250:22
  252:1 254:23
  275:5 278:8
  281:5,14
**Bandera/410** 123:5
**bank** 57:21 68:9
  81:18 82:16
  86:10 100:2
  101:5,10,12
  102:11,15 106:8

110:5 133:14
144:17,18 145:2
146:22 255:5
**banking** 133:14
**banner** 211:6,9,15
  211:25 212:1,8
  213:10 270:16,16
  270:23 271:3
**banquet** 229:15
**Baptist** 48:2
**bar** 22:15,18 71:6
  71:10,21
**barely** 17:21 271:1
**Barn** 188:24 287:5
**base** 7:15 107:17
**baseball** 38:24
**based** 30:12 71:4
  108:12,12 112:12
  161:3 246:1
  257:19 266:10
  287:22 289:20
  300:6
**basic** 32:1,3,9 33:2
  34:19,19 49:8
  52:14 54:22
  59:21 72:20
  127:7 235:20
**basically** 13:10,16
  15:6 16:1,11 17:4
  19:7 20:16 22:20
  32:8 37:11,20
  38:1,16,20 48:24
  50:21 53:4,23
  55:1 57:2 58:2
  90:4 93:1 95:23
  104:3 106:20
  107:9,25 111:3
  112:13 135:9
  137:10 141:7
  149:15,21 152:2
  159:14,23 163:18
  178:9,18 182:19
  189:8,11 191:7
  193:16 196:12
  198:22 203:19
  204:6 211:24
  220:7 222:17
  228:10 231:8,17
  233:14,24 237:3

248:9 270:6
  288:14
**basics** 7:15 14:13
**basis** 35:19 58:24
  70:1 125:25
  217:14 233:13
  237:10 256:18
**basketball** 34:12
  38:24 40:1 43:25
  47:22 49:11 50:2
  50:4 116:23
  234:5 235:24
**Bates** 97:3
**bathroom** 9:11
  114:22
**bathrooms** 143:16
  268:18
**Baton** 48:17
**battle** 198:25
**Bealor** 164:9,10,11
  164:16 165:16,18
  176:12 215:12
  218:6
**bear** 142:18
**beautiful** 201:5
**began** 24:24 30:20
  47:20 92:13,14
  106:18,22 160:23
  176:20 196:15,16
  239:12
**beginning** 41:5
  44:10 57:24
  67:15 75:20
  88:17 190:8
  197:21 282:22
**begins** 236:14
**behalf** 5:10,14
  117:6 186:2
  251:17 281:18,20
  300:7,7
**behavior** 201:20
**behaviors** 53:25
**behest** 100:8
  185:18
**belie** 118:14
**belief** 33:18
**beliefs** 32:5 233:15
**believe** 14:1 27:14
  31:1 32:4 41:12

57:10 63:13
64:14 73:16
74:12 81:10
82:20 83:9 84:2,4
87:8 90:13 91:13
96:7 109:18
116:3,3 117:2
118:8 124:10
126:13 129:9
137:20 150:12
164:1 173:9
176:6 184:1
188:8 191:23
197:10 198:7
206:12 210:20
211:1 222:7
230:13 238:24
255:20 260:14
264:8 265:14,15
276:2,5,21 277:8
286:6 289:11
296:14,15
**believed** 109:20,21
**believing** 32:3
  230:15 267:14
**bend** 245:3
**benefit** 133:16
**BERNAL** 1:21
  2:10
**best** 17:5 19:8 58:1
  107:3 301:3
**better** 18:4 21:13
  43:3 74:9 127:13
  213:15 218:12
  252:19 258:9
**Bexar** 1:22 294:6,7
**beyond** 168:18
**Bible** 32:3 48:3,16
  48:17 49:13,17
  168:23 235:21
  238:1 254:19
**biblical** 33:2 50:14
  54:5 55:4
**bid** 18:22 76:23
  77:1 86:15,18
  87:14,17 88:2,3,7
  88:10,13,18
  89:14,16 94:2,25
  96:9 98:1 99:17

100:12 129:25
246:5 253:17,20
278:15
bidding 66:2 94:7
bids 179:24 219:6
big 18:3 22:12 44:8
46:16 47:2 67:2
69:17 75:8 86:6
120:15 199:16
212:22 217:9,25
252:13,15 267:24
267:24 269:11
bigger 16:19 228:9
biggest 269:1,10
bike 271:2
bill 246:2
billboard 212:20
213:14
bills 78:4 265:10
birthday 10:16
bit 10:10 18:4 19:4
22:16 31:16 46:1
47:16 55:24
65:22,24 68:14
68:16,23 69:6,9
124:16,24 143:12
159:21 166:2
174:8 205:11
218:10 219:14
225:8 239:21
244:11 245:8
263:3 273:12
288:21
bitterness 107:20
blah 86:24,25,25
168:15,15,15,15
203:21,21,21,21
203:21 236:16,16
236:16
blank 133:13
215:23,24
Blankenship 20:9
56:3
blessing 217:25
blowing 79:19
bluish 62:22
bluish-purplish
61:20
board 13:13,18,22

18:5 174:1
188:15
body 50:5
bondholders
133:17
bones 172:20
book 98:21 297:13
borrow 244:3
bottom 96:13,17
96:21 103:7
134:20 164:7
224:2 273:6
274:23 287:21
bowling 250:2,8,21
251:20,23,24
252:24 259:23
261:4,11 280:25
281:3
box 92:22 195:5,13
195:22,24 218:7
218:7
boxed 68:24
boxes 142:7 158:14
216:13
boy 164:9
brain 253:6
break 9:10 55:11
55:15 114:23,25
115:3,6 123:4
141:6 147:18
148:6,9 157:22
187:15 223:18,22
290:12,15
breakfast 136:14
breaking 223:16
break-in 156:20
bribe 209:6
briefly 111:18
bring 32:10 33:15
43:24 77:22
134:1 142:17
bringing 54:18
77:15,16,17
brings 243:22
broad 251:18

broke 142:11
195:12
brother 277:13
brought 7:19
16:21,25 54:16
171:25 200:3
257:11 274:13
295:4 296:3
Brown 109:15
110:14
Bruce 164:11
bubble 60:1
buck 168:25
bucks 141:18
build 154:18,18
221:8 244:16
building 17:18
22:15,19 23:13
46:6,8,10,16,17
46:20 61:13,15
61:19,23 62:22
66:20 67:12 72:5
73:2,10 74:1,16
79:18 80:18,19
82:16 87:3,9
92:23 93:7,7,13
93:19 98:23
107:21 122:6
123:3 141:13,16
142:8,9,12,20,23
143:22,24 144:6
144:7,10,11,13
144:17,19 152:17
154:17 157:6,19
159:13,20,24
160:7 161:22
164:11,20 166:5
166:15,25 167:4
167:7,10,12
168:11 169:5
170:7 175:12
176:17,18,21
177:13,17,18,20
177:23 178:3,6
178:10,13,25
181:10,13 186:13
192:20,25 193:22
193:25 194:3,19
195:1,5,12

196:11,12,19
197:1,5,8,13,13
199:4,9 200:19
200:24 202:21
203:7,25 204:20
204:25 205:6,8
206:24 208:11
209:16,21 210:1
210:22 214:17,17
220:11,12,15,19
220:24 221:8
225:11,13,13
226:20 227:11,15
227:18,21 228:4
228:23,24 234:21
240:13 242:17
243:7 244:6,8,13
247:6,23 248:14
248:22 255:5,7
267:7,21,23
269:3 279:24
283:17 288:2,5
298:21,22,23
buildings 46:3
61:8 91:25 93:4
124:6 156:5
157:9 160:19,25
165:8 202:20
214:23 229:1
246:22,24 247:18
247:19 249:13
279:15
built 81:15 107:19
107:23 122:3
126:11 129:13
178:14 243:4
247:22 262:21
267:19,22 268:7
268:22,23
bulk 186:24
Bulverde 232:15
bunch 50:3 128:11
269:7
burglar 210:15
buried 279:5
business 22:7 78:1
78:21 124:13
171:11 174:20
190:16 230:7

258:25 267:1
268:21 287:16
businesses 64:6
113:16 124:8,12
124:19 255:5
buy 94:24 243:3
bylaws 174:1
B-a-l-l-i 41:3
B-2 128:1,20,23
239:22,23 240:10
245:10 251:9
257:21 258:8
259:11 260:13
262:11 280:21,24
300:14
B-3 128:1,21 129:1
245:10 249:13

_____

C

C 2:1 160:24
161:12 162:25
165:15 167:9
172:2,4,12 176:5
176:8,10,11
184:16 193:17,24
194:2 199:25
200:11 297:10
Cabana 255:3
258:4,8,24
270:20
cable 204:24
California 22:20
23:6
call 6:12 28:6 32:4
32:14,24 34:15
43:10 46:6,10,19
53:15 80:6 92:22
124:4 128:6
184:13 189:17
201:1,14 203:16
213:24 217:7
226:9 231:20
239:10 248:20
259:9
called 13:23 16:12
31:2,19 37:9
48:17,25 49:12
49:13 61:22 85:4
87:19,25 88:3,5,9

88:9,11 89:6 97:3
97:24 98:10
170:16 180:4
206:16 211:9
215:8 231:17
236:14,15,16
252:6 295:21
297:12,12,23
**calling** 88:6 140:12
167:15 198:6
**calls** 35:18 94:18
180:5 202:15
236:19 237:17
258:3,14
**camera** 201:9
**cameras** 203:4
**campuses** 90:9
**cancel** 154:11
**capacity** 21:22,23
31:5,8 67:10 70:2
133:16 228:7
**capitalize** 267:2
**car** 63:11,12
157:12 225:5,6
255:14,16 256:6
293:16
**card** 286:8 299:20
299:22 303:14
**care** 12:5,5 21:17
22:5 24:21,24
26:20,23 27:12
28:16 29:2,8,25
30:2,6,16,18,22
31:9,14 33:19
36:6,8,12,19
44:25 51:23
67:10 69:2 70:3
70:21 71:7 74:6
76:2,5 77:17
110:2 146:1
147:11 159:21
171:12,20,22,24
172:2,5,7,7,10,11
172:13 175:6,15
175:19,21,25
176:3 178:20
181:11,15,18,25
182:1,17,24
184:16,19,20

185:20 186:6,7
186:11,22,22
187:1,3,11,20
189:16,21 190:8
192:25 193:19
194:15,16 196:21
197:23 198:2
199:19 214:11
219:8 221:7
222:23 225:18,20
226:2 228:3
238:20,21 248:15
256:9 263:20
264:2 265:1,2
268:17 283:19
287:6 291:4
294:4,14 295:7
295:14
**care's** 239:15
**caring** 185:21
**carries** 202:14
**carry** 202:2
**case** 4:5 111:13
115:21 121:6,11
121:17 142:9
195:23 203:24
211:11 213:24
**cashier's** 76:24
**catch** 41:4
**catching** 78:4,14
**category** 255:21
**catering** 229:15
**caught** 49:4 58:17
**cause** 1:17
**causes** 300:11
**caution** 124:9
125:22
**caveat** 57:17
**ceilings** 268:13
**Cell** 203:4
**center** 30:18,22
54:14 64:4,5
80:11 123:25
173:10 186:2
188:24 212:2
213:16,20,25
240:14 241:11
287:5
**centers** 240:9

260:19,20
**central** 45:21
49:13,13
**CEO** 32:15
**certain** 51:22 86:9
110:19 116:10
300:13
**certificate** 3:6 4:8
4:13 70:8,10
144:4,9,12
160:20 161:15
162:8 165:3
166:4,8,14 171:3
171:19,21 172:1
175:2,9 177:22
183:5 187:11
191:9,16,19
192:10,19 193:11
194:14,18 196:4
196:10 197:7,11
197:23 198:10
199:10,14,21,23
220:16 229:1
231:10 283:17
285:1,9 288:8
289:14 304:11
305:8 306:13
**certification** 4:3
305:16 306:1
**certified** 1:18 2:18
138:22 189:16
304:15 305:19
306:15
**certify** 304:16
305:11
**chair** 189:13
**chairs** 156:13,14
**challenge** 246:14
246:16
**challenged** 246:9
**chance** 112:17
**change** 4:4 53:25
67:2 98:25
115:19 125:21
128:2 129:21
130:1 131:10
181:7 265:13,17
302:3
**changeable** 212:20

213:14
**changed** 63:24
129:11,20 130:14
130:21 131:1,6
156:4 287:24
289:3,24
**changes** 287:12
302:1 306:5,6
**changing** 130:7,7
130:18,24,24
**character** 53:11,16
53:17,24,24 54:1
54:18,21
**charge** 16:13 30:10
44:1 236:24,25
237:7,10 248:20
273:8
**charged** 23:15
183:16
**charges** 306:9
**charging** 141:8
**Charter** 54:14
**cheap** 141:10
**check** 56:24 76:24
157:6 211:14,16
215:10 223:12,13
**checked** 18:12
**checks** 215:10
**cheerleading** 38:25
**Chevron** 63:3,4
**Chewbacca** 281:10
**Chicago** 82:10
**child** 11:18 12:5
16:2 28:2 30:16
54:10 71:7 76:1
181:11 190:8
239:13 295:16
**Childhood** 188:25
**children** 11:13,14
27:6,9 44:1 52:20
76:4 178:22
179:10 182:2,21
184:17,21 220:25
221:13 225:14
233:25 234:3,11
234:18 235:19
237:23 239:19
256:12
**children's** 46:11

46:12 61:22 93:7
143:22 144:9
177:18,22 178:5
178:25 192:19,25
193:22 196:12,19
197:5,8,12 205:8
209:21 214:17
220:11,24 221:8
225:11,13 226:9
226:20 227:11,14
228:23 234:21
267:7 283:17
**choice** 239:22
**choose** 155:6
**choosed** 155:4
**chose** 265:25
**Chris** 111:3
**Christ** 181:1
**Christensen**
106:19 109:7,15
109:19 111:4
112:12,13 116:5
116:25 117:9
129:16 132:7
149:7,9 153:11
**Christian** 13:4
32:18 33:2,6,17
37:9,9 38:17 39:3
39:6,13 41:23
43:5,7,9,13,15,24
44:4 48:2 53:5,5
79:15 129:17
168:22 188:24
282:5 287:5,6
**Christianity** 32:9
**Christine** 10:21,22
11:6
**Christmas** 32:15
299:20,21
**chronology** 119:11
173:15 182:8
211:8
**chunk** 67:2 190:17
**church** 3:13 7:4,5
9:20 10:3 12:14
12:22 13:2,4,10
13:12,12,13,17
14:7 15:2,6 16:2
16:5,6,11,16,17

16:18 17:5,9,17
17:20 18:14,18
19:6,8 21:6,24
22:3,7,16 24:18
24:23,25 25:21
25:21 26:8,15,16
28:8 29:20 30:7
30:19,20 31:11
31:13,17,18 32:3
32:14,18 33:18
34:3,10 35:13
37:7,8 40:16,23
42:2,4 43:8,11,16
44:23 45:13
52:10 53:20
54:17 56:5 57:24
58:4 68:12,22
69:18,19 73:2,8
73:10,18 74:3,16
75:3 77:14,16
78:10 79:19 80:1
80:12,20,22 81:4
81:7,10,11 83:19
84:18,21,22 85:2
86:6 90:23 102:5
102:7 104:10,15
107:15,19 121:24
124:14,23,25
125:1 127:24
128:25 129:13,19
130:12,19 133:17
142:21 146:9
147:14 152:5
154:18 156:5,11
156:22 159:20
169:21 171:23,25
172:1,5,6,8,11,16
174:1 175:8,16
175:22 176:3
180:25 184:22
186:18 196:15
197:4,9,12,22
198:3,8,10,11,23
199:4,8 200:18
200:19,24 201:1
201:2,23 211:7
212:7,10,14
217:24 225:16
226:7,10 227:20

228:16 229:16
233:2,12,15
234:18,19 235:9
235:11 236:25
237:6,9,10,14,22
240:14,25 241:13
242:22 243:4,8
245:9,13,16,20
247:16,17,21,21
247:22,22,23
248:15 251:11
254:6,9 255:11
256:25 257:15,17
258:10 259:7
262:21 263:1,12
263:18,19 264:11
264:11,14 266:21
266:22 267:19,19
267:20 268:7,21
268:22,22,24
269:4 270:19
271:20 277:18,23
278:1,1,4,7
279:23 281:19,20
281:23 282:10,24
283:4,13 284:6
285:1,9,14,15
286:14 293:13
300:8
**churches** 16:13
  21:2 74:8 90:7
  113:19 126:24,25
  129:8,12 131:6
  131:10 156:15
  173:23 239:25
  240:5,9,18
  247:20 249:13
  262:17 300:15
**cigarette** 71:13,14
**circumvent** 166:21
  168:25
**citation** 281:13,15
  282:14 292:25
  294:5
**cities** 43:19,19
**citizenry** 149:6,18
**citizens** 107:13,14
  108:5 121:16
  127:9

**city** 1:6 5:2 7:19,25
  27:15 29:22 35:9
  36:18 43:25 75:6
  107:22 112:1,4,6
  112:8,14,21,23
  113:5 123:12
  149:5 150:2,13
  150:16,22,25
  151:3,5,25
  152:22 153:2,12
  153:16,20 154:4
  164:11 165:10
  172:4,5,14
  179:12 181:23
  190:2 193:13
  202:10 212:13
  213:6 221:17,19
  221:21,21,25
  224:8 229:22
  230:19 231:24
  232:1,9,13,20
  245:13 248:25
  250:9,10 253:12
  261:16 287:12
  294:5 304:7
**city's** 245:5 284:8
**civil** 1:5,23 5:5
  291:18 304:6
  305:17
**claim** 264:24 272:8
  295:7,23 300:15
  300:17
**claimed** 266:17
**claiming** 264:21
**claims** 295:4,11,13
  296:3 300:11
**clarification** 12:17
  24:23 145:11
**clarified** 94:20
**clarify** 93:2,24
  109:18 225:4
  261:19,21
**class** 232:25
  233:13 237:8
  238:13 277:22,23
  279:8
**classes** 35:7,21
  49:6 50:23 51:22
**classification**

262:1,8,17
**classifications**
  249:5 262:5,8,14
**classified** 249:19
**classroom** 196:22
  228:14
**classrooms** 69:2
  70:15 196:14
  220:24 235:20
**clean** 232:14
**cleaned** 231:19
**cleaning** 218:24
**cleanup** 231:24
**clear** 82:15 254:3
  263:11
**Clerk** 305:10
  306:14
**clients** 52:9
**clinics** 43:25
**close** 18:15 57:2,17
  57:20 69:20
  77:16,18 137:13
  141:16 246:3
  247:24 269:15
**closed** 62:6,7 118:1
  118:2 132:3
  187:4
**closing** 57:14
  102:7,8 103:11
  103:13,14 132:5
  132:8,14 135:17
  266:19
**club** 128:5
**clue** 123:15 260:23
**coached** 88:18
**code** 70:8,11,11
  144:2 152:7,8
  175:12,12 178:11
  179:8 200:15
  203:22 211:1
  264:10,10 296:12
  300:25 301:2,3,9
**codes** 171:21 172:8
  172:8 175:19
  178:12 199:4
**coffee** 158:14
  258:5 259:6
**coincidence** 26:12
**coincidental** 207:9

**colleagues** 35:6
**collecting** 72:22
  242:4
**collection** 205:24
**college** 28:1 34:11
  34:12 47:24 48:2
  48:2,16,18 49:10
  49:13,17 51:9,12
  51:12
**colleges** 47:21 51:4
**collegiately** 47:20
**Colonial** 133:15
**Color** 3:20,21,22
  3:23 4:14
**combination**
  155:24
**come** 8:9 32:14,16
  45:13 49:23 50:3
  52:10 53:20
  67:13 68:1,5,11
  70:21 71:12,13
  75:3 76:6 78:7
  80:3,8,10,12 84:6
  87:20 100:16
  144:1 151:17
  154:22 155:10
  157:12 163:1,19
  165:2,6,9,20
  167:11,24 168:4
  168:13 172:3,4
  178:18 180:14
  182:11 187:10
  188:4 189:6
  196:17 200:21
  201:13 206:16
  217:17 218:6
  229:13 233:12
  237:4,13 255:12
  259:8 277:25
  279:20,20,23
  281:22 296:24
  297:8
**comes** 27:4,14 45:5
  63:7 165:18
  167:13 201:6
  208:14 247:24
**comfortable** 74:24
  74:25 120:17
  183:11 266:4

coming 16:14
    30:19 48:23
    102:20 121:14
    130:6 161:5
    168:9 180:3
    207:7 226:20
    230:11 237:10
    239:12 249:10,10
    256:22 257:8
    282:9 298:9
commented 121:16
    122:19
comments 126:6
    128:10
commission
    106:24 107:2
    108:15,17 111:11
    111:18,21,24
    112:15,15,18
    119:19,20 120:22
    121:10 126:20
    127:9,10,11,12
    128:8,16 130:17
    148:18,25 149:5
    149:6 150:3,10
    151:13 152:14,21
    153:5 154:1,7
    198:16 303:25
commissioner
    108:4
commitment 40:18
    79:19
committed 154:24
common 255:7
communication
    20:13 118:16
community 55:9
    75:7 184:4,9,10
    231:16 232:11
companies 118:19
    214:22
company 74:1 77:4
    82:10 83:11,22
    86:19 88:21 90:3
    90:3 91:22 94:8
    94:11 95:21 96:3
    96:14,15 97:10
    97:11 99:25
    100:1,10 106:13

106:16 118:22
    140:12 200:21
    209:1 214:11
    215:5,7 244:2
    299:12
company's 82:14
comparable 268:1
    268:2,5,6 269:13
comparables 270:1
compare 268:20,20
competition 38:23
    43:14
competitions 40:3
competitors 30:8
compiled 160:5
complaint 300:7
    300:11
complete 188:6
    195:20
completed 188:10
completely 112:22
    121:9 130:11
    154:11
compliant 213:19
complicity 119:4
complied 305:18
complies 99:4
    125:12 285:22
comply 166:20
complying 166:17
computerized 1:20
concentrate 53:18
concern 113:20
    127:3
concerned 139:17
concerns 66:13
    107:11,25 127:22
concluded 301:19
conclusion 258:15
conditioner 142:6
conditioners 92:19
    178:9 195:7
conditioning
    273:12 290:15
conditions 116:10
conduct 204:9
conducted 186:18
conducting 82:8
    84:18 85:3

180:19 197:4
    199:8
confidence 202:12
confrontational
    211:23
confronted 295:19
confronting 257:9
congratulations
    11:2,20 88:11
    89:6 98:10
congregants 220:2
congregated
    289:10
congregate's 217:1
congregation
    19:12 25:4 32:17
    69:18,19 80:24
    92:15 190:11
    196:16 201:8
    203:24 216:11
    232:22 237:24
    269:7 270:4
connected 195:10
    288:4
connecting 142:6,7
    143:14
connections 75:1,9
    75:11
conscious 107:16
consider 42:21
consideration
    303:18
considerations
    68:18
considered 13:3
consistent 34:18
    285:4 288:16
consistently 72:14
constantly 74:18
    241:21
constituents
    127:13
constitution 174:1
constitutional
    245:19
construction
    122:23
consumed 233:8,9
cont 4:1

contact 76:2
    217:13 277:17,19
    278:5
contacted 73:25
    86:19 118:19,21
    292:6 295:20
    297:7
contacting 236:20
contain(s) 306:6
contention 127:6
    216:7,7 217:11
    297:1
contents 145:18
contingent 108:22
    176:14,24
continue 17:16
    44:15 155:4
    187:1,2 239:18
continued 23:11
    66:21 277:22
continuing 160:8
    186:10 279:8
contract 94:5,10
    94:24 95:19
    101:5 106:2
    108:19 109:4
    110:9 116:9
    118:5,5,12
    154:11 218:14
contribute 42:2
contributed 69:8
contribution 78:8
contributions 25:1
    25:10,11,13,18
    25:25 167:2,6
    190:14
controls 42:11
convenience 62:3
    62:18 63:2
conversation
    132:13 256:19
conversational
    14:17
conversations
    278:20
convicted 292:13
    292:15,16
convinced 49:23
cooper 92:9

cooperate 116:20
cooperated 116:16
cooperative 170:24
coordinate 222:1
coordinates 231:16
coordinating
    237:18
copies 274:12
    306:11
copper 92:1,2,17
    93:3 142:7
    158:11 178:10
    195:4,13
copy 3:10,11 59:15
    59:16 96:7 100:3
    100:23 101:1
    138:16 139:8
    145:20 224:23
    230:25 274:9,19
    276:1 305:8
    306:13
cordial 113:9
    151:20
cords 204:19
corner 62:2,17,17
corporate 14:5
corporation 4:3
    10:5 18:7
correct 6:10,13
    7:20 8:1 9:21
    10:5,7 15:11,20
    19:14 24:3 26:20
    39:7 42:13 53:2
    60:13 61:14 62:7
    70:5 79:3 81:8,11
    93:8 94:3 96:19
    104:18 109:7,9
    110:14 115:8,9
    116:17 118:3,4,6
    119:22 122:21
    125:20 128:25
    129:2 132:1
    137:1 144:20
    145:13 150:11
    153:15 154:11
    158:21,22 161:8
    164:2,18 166:5
    171:3 174:18
    176:12,21 178:17

178:23 179:3,17
181:13,25 182:22
193:25 194:3
197:9,13 199:11
205:8 210:1
214:17 221:3,10
224:14 228:9
263:13 269:1
275:21 285:5
286:16,17 289:20
292:4 296:13
303:3
correcting 178:19
correctly 28:21
108:19 183:17
212:19
correspondence
230:18
corridor 123:10
124:11 152:4
Cortez 12:12
Cosmetic 159:10
159:11
cost 90:5 190:5,6
195:17 229:16
243:5 244:5
268:9
costs 91:1 265:15
couch 189:13
council 108:16
112:1,4,6,14,21
112:23 113:5
149:1,4,5 150:2
150:13,16,23,25
151:5 152:22
153:2,12,16,20
154:4 229:22
counsel 5:8,12 97:2
305:11
counseling 33:25
35:4,9,20,20 36:7
37:2 44:25 45:8,9
45:13 51:22 52:1
52:1,4,10,15 53:1
53:4,20 75:9,13
75:16,19,21,21
76:6 181:6
219:22,25 220:1
220:2 226:18

228:18 236:23,24
237:11,14 238:4
239:9 256:14
264:6 277:22
279:8 288:22
counselor 34:14
count 183:8
counts 45:10
County 1:22
148:23 294:6,7
303:9
couple 37:16 59:1
68:10 86:12 91:2
98:20 113:8
165:22 209:17
234:6 250:7
263:4 274:5,12
279:2 288:7
293:24 294:3
coupled 16:15
couples 236:22
course 7:16 18:25
52:6 53:19 55:3
83:14,25 128:8
223:9
courses 28:1 34:13
court 1:1 2:15 3:6
5:3,16,17,19,21
14:18 60:23
167:22,23 169:19
169:19 180:14,18
203:5 204:9
206:19 230:22
253:9 296:11,14
296:15,17 297:3
304:1
courter 8:12
courts 220:3
CPS 195:3 295:20
Crain 1:11,14 2:16
3:4 5:6 6:1,4,8,17
10:23,24 12:12
55:18 59:10
60:24 83:24
86:23 88:2,12
89:3,7 111:3
115:5,6 132:20
136:20 139:17
148:9 200:10

223:24,25 225:7
236:14 254:2
276:16 290:22
293:18 300:5
302:1 303:1,6,12
304:12,18
crammed 50:23
create 167:21
creative 229:3
credibility 250:6
cribs 189:14,16
crime 292:14,18
295:2
criminal 34:21
281:12,15 282:14
283:9 291:18
crowd 201:4
crucial 43:2
CSR 2:17 305:22
305:22 306:20,20
cue 112:14
Culebra 3:15
17:18,19 22:10
23:20,21 26:18
29:2 66:3 69:10
73:11,12 75:12
75:23 80:1 146:1
147:2 154:15,16
167:7 171:25
181:13 186:8,16
186:19 222:23
232:7 238:15,21
239:9 242:14
269:21 275:7
277:16 287:7
291:8 296:1
cups 158:14
curiosity 73:13
current 102:3
149:16 154:13,16
245:22 288:16
currently 45:6
62:9 128:24
173:7,8 174:17
210:3 219:22
226:18 227:14
234:20 240:1
250:17,18 251:9
257:20 260:13

262:19 263:16
291:2,2
curriculum 235:21
curse 34:18
cursing 293:25
Custodial 306:8
cut 142:10 195:4

———— D ————
dad 13:16,23 84:3
88:9
daily 35:19 217:14
239:4,5
damage 143:1,5,5
143:6,10 159:6
264:22
damaged 143:8,19
damages 142:19
264:25 265:22
266:18 285:24
286:3,4,4,6
Dan 5:10 59:8
136:18 147:22
157:3 168:2
169:17,19 224:23
271:9 274:16
danger 203:24
DANIEL 2:4 305:5
Danny 236:15
dark 93:19
Darryl 1:11,14
2:16 3:4 5:6 6:1,8
115:5 223:23
302:1 303:1,6,12
304:12,18
date 87:4,5,16,17
99:10,14 103:11
103:14 105:16,18
132:5,8,14
133:13 135:17
136:25 162:10
163:21 179:4
192:2,3,8,11
193:2 206:18
298:14
dates 87:14 113:8
118:14 119:25
120:14 160:21
161:12 167:9

173:14 278:11
daughter 203:1
Davilyn 11:16
day 1:17 5:6 12:5
20:14 21:17 22:5
24:21,24 26:20
26:23 27:12
28:16 29:2,8,25
30:2,18,22 31:9
31:14 33:19 34:4
36:6,8,12,19
44:25 51:23
67:10 68:7 69:1
70:3,21 74:6 76:2
76:5 77:17 83:13
85:5 88:1 126:12
146:1 147:11
159:21 167:13,16
169:18,24,24
171:12,20,22,24
172:2,5,7,7,10,10
172:13 175:6,15
175:19,21,25
176:2 178:20
181:15,18,24
182:1,17,24
184:16,19,20
185:20 186:6,7
186:11,21,22
187:1,2,11,20
189:16,21 192:24
193:19 194:15,16
196:21 197:23
198:2 199:19
201:5 202:13
208:22 215:20
219:8 221:7
222:10,23 225:18
225:20 226:2
228:3 236:13
238:20,21 239:15
256:9,10 263:20
264:2 265:1,2
268:17 276:4
283:19 287:5
291:4 295:7,14
295:14,15 297:4
298:8,8 299:9
303:11,20 305:19

306:15
days 57:18,21 58:7
    58:10 84:6
    103:15 104:4
    111:14 194:8,11
    211:25 224:9
    228:17 235:7,8
    237:18 287:19
de 198:25
deal 57:17 96:1
    106:19 167:3
    202:9 243:23
    267:24
dealership 63:12
dealing 100:2
    106:16,17 109:14
dealings 202:8
deals 294:2
dealt 208:13,14
deceitful 172:15
December 82:20
    87:6 89:11,16
    94:2 99:17
    100:13 180:16,17
    180:18 199:10
    284:3 296:9
    299:8
decide 42:14 66:10
    71:24 73:23
    79:12 86:15,18
    159:12 190:3
decided 17:4 19:8
    57:7 72:8 83:13
    137:13 171:14
    174:22 214:13
    239:20
decides 112:21
decision 159:23
    160:6
declaration 286:13
decrease 30:8
deed 277:4
deemed 281:1,3
deep 278:23
Defendant 1:7,15
    2:8 304:8 305:6
    306:10
defense 5:13
define 251:4

defined 32:11
    254:7
definitely 69:15
    71:23 78:24
    255:23 281:4
definition 173:25
    251:18 252:8,11
    257:20 300:23
degree 50:6,11,22
    51:3,8,11,15
    126:19
degrees 48:4
delay 266:19
Delgado 13:24
delivered 306:7,12
demographic
    30:14,14,16
    32:20 33:13
    45:15 121:23
denial 149:1 150:2
denied 107:8 119:1
    128:17 150:1,14
    152:14,19,21
    153:17,20 172:2
    198:14 199:9,15
denomination
    12:23,24 13:18
    13:19 15:17
    16:17,19,25 17:4
    18:8 20:3,16,20
    25:18,25 32:23
    50:20 56:1,18
    57:7 73:7 79:23
denominational
    12:22 15:6 19:6
Denton 1:21 2:10
    280:16
deny 108:11 150:1
departed 18:9
department
    162:25 165:13
    176:25,25 177:7
    195:23 229:23
depending 53:17
    78:7 88:25
    103:25 161:11
    235:15 236:2
    282:6 288:21
depo 14:14 215:25

deposed 6:17,20
    57:10 291:13
deposition 1:10,14
    5:5 6:25 7:12,22
    8:8,20 9:10 14:15
    24:2 55:20
    291:23 303:2
    304:12,19,21,25
    305:4 306:3,4,7,9
    306:10,12
derived 54:22
described 98:22,22
description 3:19
    4:2 247:24
    303:14
deserves 141:12
designated 27:25
designation 249:4
designed 269:3
designee 28:6
detailed 178:16
detectors 169:10
    169:12
determine 198:25
determined 251:3
develop 53:25
developed 35:18
    64:2,3 123:25
development 124:2
    184:4,9,10
Developmental
    189:1
deviate 211:3
Devil 280:15
diagnosed 52:21
difference 254:1,1
    254:11,13,15
different 23:12,13
    26:8 31:24 45:8
    54:17 57:25 69:8
    72:2,6 73:1 98:23
    110:25 112:22
    121:9 144:2
    149:5 172:14
    177:4 178:13
    181:8 199:5
    233:7,17 235:19
    237:18 242:16
    254:4 258:23

262:5,13 268:21
    268:23 274:19
    282:6
differently 12:25
    33:1 232:20
difficult 20:13
    278:13
dilapidated 65:19
    65:21,24 90:17
    90:21 122:9
dime 79:20 229:17
dinner 229:14
direct 266:18
direction 26:9
    111:19 172:14
directions 31:24
    57:25
directives 15:9
directly 102:14
    217:20
director 27:25
    28:5 186:5
    196:21
directors 12:9,15
    13:10,21
directorship 12:24
    13:15 28:5,11,14
dirt 141:9
disagree 205:11
disapproved 153:2
disclaimers 52:17
    52:25
discombobulated
    139:12
discover 91:14
discovery 9:20
    134:17 139:19
    203:3 273:22
    274:3
discuss 255:16
discussed 155:7
disgruntled 121:18
dismissed 235:19
dispute 55:22,25
    89:17
disputes 261:20
disputing 140:18
    208:19,20
disrepair 91:7,8,9

dissolve 17:15
dissolved 18:6
distinction 12:20
    129:5 130:25,25
distinctions 14:5
distributed 279:4
district 1:1,1 5:3,4
    16:12 35:22
    198:8 304:1,1
districts 38:23
    39:23
divide 39:22 67:21
division 1:2 5:4
    278:7 304:2
doable 68:16
docket 35:4
document 105:20
    106:11,12 114:13
    115:8,10,15,17
    132:22 135:16,23
    136:1 137:16
    303:15
documents 56:22
    97:6 139:20
Dodge 63:12
doing 16:24 25:23
    26:3,15,20,23
    31:4 37:22 44:7,9
    52:9 72:14 75:13
    86:24 100:8
    106:21 113:19
    116:5 117:17
    123:1,5 146:25
    154:21 163:3,5
    165:14 172:21
    181:10,10 184:7
    199:22,23,25,25
    201:16 202:11,12
    208:17 211:18
    217:16,17 219:13
    219:22,24 220:4
    225:25 226:18
    229:4 236:20
    245:1 259:7
    271:22 272:1
    286:9
dollar 189:6
dollars 79:23 91:2
    141:9 170:12

209:17 243:18
267:21 270:17
**dome** 46:8,20
61:12,15 81:15
93:7,13,19
107:21,22,23
121:18 122:3
128:10 143:15,24
144:6,7,13
154:19 157:8
177:18 193:25
194:3,19,25
195:6,6 196:11
197:1,1,13 204:1
209:16 210:1
214:17 215:2
220:11,15,18
227:18,21 228:4
228:23 229:14
231:11 244:16,17
267:5,22 288:1,5
298:20,22,23
**domed** 142:9
**donations** 25:2,5
**Donut** 158:14
**Donuts** 158:13
255:17
**door** 22:15 157:7
157:22 159:7
**doors** 80:11 155:23
**double** 273:8
**doubt** 122:2 173:5
**dozen** 183:7
**Dr** 20:9 56:3
**drafted** 251:17
**dragons** 281:7
**dress** 281:10
**dressed** 235:8
293:16
**drop** 217:17
246:19,20 268:13
**dropped** 100:1
**drug** 35:9 75:21
**drywall** 219:3
**ducks** 18:23
**duly** 1:16 6:2
304:18,21
**dumb** 127:17
**dungeon** 281:6

**duration** 135:12
**duties** 196:18
**déjà** 280:23
**d/b/a** 133:14
171:10 287:15
**d/b/a's** 38:13 173:3
173:4,8,10

————————
**E**
————————
**E** 2:1,1
**earlier** 123:22
148:17 151:2
175:11 241:19
269:19 283:24
**early** 21:9 188:25
**earnest** 98:3
**East** 2:6
**Easter** 32:15
**easy** 160:6
**eat** 255:13 258:24
**eating** 255:2 259:7
**economics** 126:19
**edification** 97:2
**education** 47:12,17
47:19 53:4
129:18 186:6
268:12 277:23
**educational** 175:3
**eight** 11:17 19:20
22:24 37:24
72:24,25 169:5
242:5
**eighth** 73:2
**either** 28:8 93:6
98:5 140:2
149:11 190:23
197:12 208:18
211:8 228:23
299:9 301:6
**elected** 13:12,18
18:6
**electric** 162:25
**electrical** 91:24
142:16 143:18
159:5 162:25
163:16 164:4
195:2,13 214:16
215:1 217:17
218:18

**electrician** 214:20
215:14 216:10,15
216:23,24 217:24
218:13 299:3
**electricians** 92:16
161:5 163:2
214:25
**Electrician's** 3:12
**electricity** 67:1
91:19 93:6
122:14 158:20
165:12 180:8
288:1
**electronic** 156:14
**elects** 102:5
**elementary** 171:11
171:22 174:23
**Elena** 1:18 2:17
5:17 304:15
305:22 306:20
**eligibility** 49:2
**Elijah** 1:3 5:2,11
7:5,18 9:23 10:2
10:4,10 12:3,9
13:6,7 15:19 19:1
31:20 38:3,6 41:9
41:11,15,18
42:11 44:18,21
45:20 66:5 73:21
73:24 104:17,19
104:23 105:10,11
105:12 145:12
173:7,18 188:15
225:8 227:13
228:22 235:2
263:9 276:15,22
277:6 282:4
296:4 304:4
**emotional** 52:21
**emotionally**
154:17
**emphatically**
166:12
**employed** 10:1
12:2,6,8 41:5,8
305:12
**employee** 216:22
216:23 236:6
**employees** 40:25

145:18 236:4
**employer** 41:11
**empty** 158:14
**encouraged** 89:13
**ended** 50:9 142:14
**enforced** 179:9,10
**England** 174:24
**enhance** 43:14
**enjoy** 232:13
**enroll** 295:25
**enter** 94:24 102:17
117:16 177:12
**entered** 104:8
106:2 108:19
119:14 133:13
136:5 137:3
**entire** 98:13
**entities** 89:23,23
**entitle** 202:2
**entity** 10:7 17:22
40:17 173:21,25
174:4
**enumerable**
270:21
**environment** 71:22
**equal** 66:13,13
300:16
**equipment** 156:7
156:11,14,17
157:10,11,16
279:15 297:18
**error** 24:2
**especially** 71:10
**espouse** 50:17
**Esquivel** 13:25
**established** 245:16
**estate** 94:9,9 95:24
98:15,19 100:9
102:15,21,23
103:24 117:4
118:17
**estimate** 142:15,15
**estimates** 266:1
**estimation** 130:12
169:22 256:13,17
**evangelizing** 80:6
**events** 40:3
**eventually** 209:23
227:22

**everybody** 19:9
84:1 108:12,13
128:12 167:13
172:24 201:1
282:11
**everybody's** 77:12
**everyone's** 107:25
144:3
**evict** 142:1
**evidence** 198:6
**evident** 156:6
**evolved** 35:19
75:20 76:1
**exact** 113:8 145:6
154:21 278:11
283:6
**exactly** 14:25 40:2
52:9,13 87:13
91:16 106:17
116:21 122:12
124:4,9 131:20
137:19 154:6,20
167:24 175:7,20
175:24 177:11
183:3 192:14,15
198:24 222:21
223:2,4 231:22
248:2 271:22
286:17
**examination** 3:5,5
6:3 300:3 304:23
**example** 142:4
253:10
**examples** 250:5,5,7
253:2,3 260:6
**exceptions** 134:19
**exchange** 38:10
43:23
**excited** 132:10
156:18 235:15
**exclude** 146:14
**excuse** 17:21 121:4
121:5 127:11
227:5 235:4,9
**executable** 246:2
**executed** 139:21
139:25 303:17
**execution** 139:18
**exempt** 145:12,14

145:23 146:8
240:15
exhaust 253:6
exhausted 190:9
exhibit 3:19 4:2
59:8,9,11 60:19
60:21,23 64:14
64:23,23 95:4,5,7
95:15,18 96:5
99:2 101:16
103:4 105:2,3,5
106:12 113:23,24
114:1 115:7
118:8,10 132:17
132:19,21 133:4
133:4,8,8,9,10
134:12 136:1,15
136:17,21 138:4
162:1,2,4 163:7,8
163:10,25 164:1
164:3 166:3
170:25 185:2,3,4
191:23,23,25
223:21 224:1,2
exhibits 3:17 4:1
64:12,13 182:16
306:11
exist 240:1 251:8
251:11,12 257:21
258:8,9,11
260:13 261:9
exists 225:8
exit 168:15
exits 44:19
expand 15:25 32:6
70:21 221:9
248:2
expanding 123:2
expect 104:5
271:16
expectation 180:9
expected 119:5
expecting 42:4
190:7 229:2
expense 102:6
expenses 43:21
77:19 78:1
expensive 178:1
189:9,16 242:18

242:18 248:9
297:17
experience 32:17
76:16 132:9
experienced
168:21 201:21,21
expert 160:23
Expiration 305:23
306:21
expired 66:17
275:8
Expires 303:25
explain 171:17
explained 22:16
113:17 129:16
240:12
explanation 92:8
exploding 68:22
exploring 226:5
exponentially
21:24 68:13
exposed 44:6
Express 279:3
expressed 303:18
Express-News
279:1
extend 118:12
extended 102:8
118:6,25 256:18
extends 135:17
extension 204:19
extensive 92:25
156:15 195:2
extent 265:18
300:21
extra 186:21
extracurricular
39:1,3,25
eye 151:22,23
e-mail 230:18
276:11

F
face 212:20 235:5
254:4
facial 159:8
facilities 27:12
66:20 76:3
126:13 247:9

248:8 267:2
280:21,23
facility 12:6 21:18
22:12,21,23
24:21,25 26:20
26:23 28:6,17,23
29:3 31:14 36:19
56:6 66:11,14
67:10 69:2 71:7
73:4,6 76:5 79:21
90:8 108:2
124:14 142:22
146:1,6,17,22
159:21 171:25
178:20 190:8
243:9,11 247:25
247:25 248:4,23
249:1 266:16
267:18 271:20
277:24 280:25
281:1
fact 107:16 113:11
131:19 138:9
221:16 248:18
266:25 268:7
296:11 298:17
factor 242:20
243:5
factory 128:6
facts 198:6
factual 300:10
factually 156:3
failed 281:13
fairly 96:4 156:15
faith 33:6,15 53:5
53:5
fall 197:22 244:1
295:8
falling 74:2
falls 147:13
familiar 16:23
17:1 126:21
167:1 222:25
249:18 250:20
families 30:23 31:5
70:21 186:23
187:15
family 19:19 31:6
86:14 251:20

far 11:7 17:13 27:2
47:19 54:16
60:10 64:1 101:4
134:3,3 152:15
161:23 195:2,18
196:5,8 202:12
228:2 243:9,16
273:7
FARRIMOND 2:5
fast 132:14 174:10
faster 280:12
fasting 136:12
fate 47:10
father 12:11 51:12
father-in-law
37:18 49:21
188:13,14 189:3
fault 249:25
favor 100:22
137:13
fax 2:7,12 97:21,25
274:23
faxed 88:10 89:5
96:8 97:9 98:8
155:16
February 66:17
68:3 69:17 120:2
120:7,10 186:9
187:19,21 275:8
275:18,19,24,25
289:12,18
Federal 1:23 2:15
5:17,19 305:17
FedEx'ed 138:22
fee 40:12 237:1
feel 43:2 49:16
74:23 194:13
245:4,5,19
255:23 258:21
265:21
feelings 230:1,3
fees 3:14 272:9,10
272:16 286:7,9
286:11
feet 22:22,25 23:10
23:17 29:9,11,17
46:17 47:4
142:10 195:4
247:3

fell 67:15
fellowship 201:17
felt 17:5 49:17 50:2
89:25 90:1 245:1
245:2 271:23,25
fiasco 169:15
Fifteen 11:1,2
224:3
fight 247:15,15
fighting 113:15
187:12
figure 19:19
figured 71:20 77:3
153:1
file 3:13 72:16
106:23 145:19
241:24
filed 105:13 115:23
119:17 183:17
292:10 300:7
305:9 306:14
files 241:25
filing 117:3
fill 34:10 88:18
97:13 115:14
116:1
filled 97:15 162:10
filling 94:11 117:6
222:15
final 87:16 154:4
163:20 170:14
176:25 177:7
196:4 287:19
finalized 288:11
finally 20:13 80:14
167:17 168:4
178:17
finance 57:5 244:2
finances 124:15
190:9
financial 40:18
68:18 81:13
113:12,20 265:22
financially 24:25
68:16 305:14
financing 118:19
118:21 123:9
243:25 245:22
246:1,3,17 269:2

**find** 54:3 71:25
    72:3,10,13 74:10
    80:4 101:17
    156:24 165:18,22
    182:16 275:11,12
    276:7,8
**finding** 129:21
    298:9
**fine** 6:15 11:23
    29:13 148:3
    163:19 198:3
    285:13
**finish** 14:21,23
    82:1 205:2
    209:18
**finished** 235:17
    259:14
**fire** 70:8,11,11
    163:19 164:24
    165:20,21,25
    166:1 167:11,12
    168:2,9,13 169:1
    169:1,4,11,23
    175:12 176:15
    177:7,10 178:11
    178:16 179:8
    180:3,13 181:25
    183:24 184:5,6
    187:5 191:1
    195:21,23,24
    199:10 200:4,4
    200:12,15,16
    201:6 202:1,21
    203:22,24,25
    204:1,2,10 206:8
    206:13 207:9
    208:13 209:1,2,5
    209:6,8,20,25
    210:12 213:20
    282:21 284:7
    296:12,12 297:8
    298:14
**firearm** 201:23
    202:3,14
**Firestone** 256:5
**firm** 110:15 305:23
    306:21
**first** 6:2 9:5 18:25
    32:17 48:1 72:10

79:10 83:10
89:22 105:11
106:22 111:12,15
120:14 134:7
142:3,4,15 149:4
150:3,4,6,9
165:21 169:24
170:7 200:6
207:10 208:12
213:12 214:4,23
215:3,18,20
216:22 282:16,18
288:25 295:14,15
296:21 297:1
298:5
**fit** 149:16 152:4
    244:10 247:11,19
    255:20
**fits** 45:11 247:23
**five** 25:23 34:24
    43:11 95:7 133:5
    168:3,12 196:20
    203:18,18 206:20
    214:5 223:18
    247:10 259:18
    265:3,4 268:3
    270:25 290:11,14
    294:20
**five-year** 25:22
**fix** 65:13 141:12,20
    165:19,19
**fixed** 65:9 206:21
    212:11
**flier** 74:14,15 76:9
    77:14 79:10
    81:21 82:5,21,25
    83:7 84:14 85:22
**fliers** 80:15 83:12
**flood** 142:19 143:1
    143:5
**fluctuating** 78:13
**fluctuation** 69:22
**fluid** 74:4
**folded** 38:13
**follow** 154:25
**followed** 31:22
**following** 102:5
    103:15 149:24
    206:14 238:3

304:17 305:2
**follows** 6:2
**follow-up** 224:22
**food** 255:13
**footage** 29:16
    66:20 70:14,16
    71:4 228:9,10
    248:20
**football** 38:25 40:1
**footer** 96:18
**footnote** 96:18
**force** 167:20
**foreclosed** 81:8,19
    86:10 101:12
**foreclosure** 81:22
    82:5 84:14 85:16
**foregoing** 303:1,16
**foresee** 179:22
**forethought** 34:13
    47:13
**forget** 82:12,13
    87:20 200:9,17
**forgive** 93:1
**forgot** 298:5
**form** 94:17 184:14
    264:21
**Formation** 4:3
**formed** 15:19
**forte** 48:5
**forth** 96:2 204:8
    236:20
**Forty** 10:14
**Forty-five** 103:15
**Forty-four** 70:6,7
**forward** 109:6
    155:5
**fought** 245:12
**found** 33:11,18
    91:24 92:11,13
    92:23 153:21
    179:7 257:13
**four** 11:17 34:24
    34:24 84:6
    110:23,24,25
    121:5 208:11
    233:24 255:1,15
    258:5 293:6,7
**frame** 72:1 106:11
    106:15 254:10

**frankly** 104:4
**frazzled** 172:23
**FRCP** 306:1
**Fredericksburg**
    85:10,21
**free** 43:25 229:14
    229:23 270:12
    271:5,9,9,12
    272:6 300:16
**freedom** 266:23
    270:9
**frequently** 293:21
**freshman** 28:1
**Friday** 170:1 200:7
    200:25 206:20
    207:2,15 238:7
    288:19
**Fridays** 71:10
    238:5
**friend** 84:20,21
    87:2,22 278:3
**front** 76:18 96:6
    278:24
**Fructuoso** 13:24
**fulfill** 116:12
**full** 6:6 9:14 21:22
    21:23 35:4
**fully** 102:19 119:4
**full-blown** 204:5
**full-time** 10:3 37:7
    37:12 145:17
**fun** 160:23
**function** 251:19
**functional** 159:8
**fundamental** 32:5
**funds** 41:19 125:3
**furniture** 189:9
**further** 3:5 91:20
    300:3 305:11,13
    305:16 306:1
**fuss** 217:9

──────── **G** ────────

**gab** 259:8
**game** 252:4
**games** 252:4
**gamut** 35:23 39:1
**Garcia** 203:9,11
**garner** 266:24

**gas** 254:24
**gathered** 254:20
**gathering** 251:19
**gatherings** 277:10
**geared** 32:19
**gearing** 219:20
**general** 53:3
    137:22 175:13
    199:25 248:22
    258:13 261:3
    278:23
**generated** 106:12
    126:2
**generating** 107:12
    108:2
**gentleman** 16:21
    20:11 41:2 56:2
    88:20 89:25
    231:15 236:8
**gentlemen's** 128:5
**genuine** 265:16
**getting** 22:1 44:10
    50:2 51:3 52:14
    53:1,3 77:11
    108:22 116:13
    117:11,12 129:4
    140:4,10 141:15
    161:6,15 166:7
    167:5 182:8
    187:13 190:3
    219:6 231:10
    238:5 259:17
    268:25 293:14
**girls** 54:16
**give** 8:14 15:24
    23:12 25:17 26:7
    32:1 35:5,9 46:17
    47:3,5 53:3 57:6
    57:15 67:6 68:6
    68:21 70:15 78:8
    78:18 92:7 94:19
    101:2,2 121:6
    127:7 141:5
    145:1 161:2
    162:23 165:3,6
    184:16 188:23
    191:11 229:23
    231:20 233:18
    265:11 270:18

276:4 277:17
280:1 282:14
297:7
**given** 9:14 25:22
74:18 176:7
200:12 206:18
281:12,16 287:19
303:19 304:20,25
**gives** 44:3
**giving** 25:24 37:2
67:4 76:21,21
137:10 152:8
250:4,6 260:6
272:4 277:24
**glasses** 133:22
**Gloria** 287:5
**Glory** 188:24
**go** 7:14 9:10 13:11
14:6 15:25 17:16
25:10,11 27:14
31:23 36:3 37:15
39:11,16 43:24
44:12,13 48:6
49:8 53:9,12
55:12,19 80:17
83:13 85:12
92:14,16 94:19
99:2 106:23
107:5,18 110:9
111:25 112:22
114:22,24 117:5
132:15 138:13
140:21 147:17
151:1 155:23
156:6,8,19,22
157:6 162:24
166:2 167:22,23
168:5 169:4
170:13,21,22
171:18 173:13
177:5 179:14
181:8 185:16
186:23 187:15
190:25 203:11,12
204:4 206:21
207:6,17 214:24
217:3 223:18
226:12,13,16
231:23 232:14

233:14 234:4,5,6
234:6 235:13,22
235:24 237:25
243:8 244:14
246:23,25 247:6
252:4 255:9,18
255:25 257:4,5
258:23 259:2,2
265:15 267:7,16
267:16 269:2
274:5,16 278:4
281:9 288:13,21
290:2,12,13,15
294:3 301:4
**goal** 232:18,18
**God** 31:2 185:15
201:5 212:13
230:14 267:14
**goes** 41:23 42:14
101:4 134:3
187:25 202:15
252:20 289:1
**going** 9:1 11:17
14:13 16:2 17:12
17:15,16 18:10
18:11 21:6 25:24
29:3,15 37:6
40:16 44:11,15
47:23 48:15
49:15 50:9 53:22
54:10 55:3 56:4
56:16 57:2,3,20
57:25 59:5,14
64:22 66:10
68:15,23 72:4
76:17 77:1,5,8,12
79:20 80:4 83:18
84:20 85:2 87:24
88:17 90:4,5
93:13 95:25
100:15 102:16,17
102:17,18,18
103:4,5 106:9
107:4,5 108:1,7
111:9,10 112:14
114:8 115:22
116:21 118:23,24
119:1 122:18,20
122:23 127:2,4

127:23 130:1
131:18 132:8,14
134:8 140:1
141:19 143:10
145:8 149:9,15
150:2 152:19,21
153:1 154:2,18
154:25 156:18
157:12,15,16,18
159:16,17,18
163:9 164:25
167:4,15,19,20
167:21,22 169:13
169:14,16 170:8
170:15,17,19
171:16,24 172:11
174:25 175:18,22
178:21 179:24
180:7,10 183:1
184:17 185:12,13
185:21 186:24
187:3,6,13
190:20,21,23
191:5,10,12
193:21 195:24
196:25 198:1,2,2
198:13 200:22
202:10 203:12,17
206:23 208:21,23
208:24 211:3,14
211:20 212:7,10
214:14 216:12
221:12 226:7
227:20 228:3,18
229:3,9,11,12,24
230:7,16,23,24
231:9,15,18
232:10,12,16,17
233:2 240:15
246:18,20,20
247:14 250:12
251:20 253:11,13
253:14,15,18,19
257:5 259:24,25
260:1,3 265:11
268:15 270:18
273:16 276:11
278:25 279:11
280:3 282:24

286:3 291:3,15
295:22 297:15,16
297:16 299:13
300:4 301:11
**Gold** 117:13
**GoldStar** 3:14
101:14 106:8,18
108:22 109:6,6
109:25 111:6
115:23 116:6
117:14 118:18,23
119:15 131:25
133:15 135:14
137:3,20 139:19
140:24 141:18,22
155:7 159:14
161:18,20 174:15
174:17 246:9
253:17 272:10,16
272:20
**good** 6:4,5 8:6,7
17:6 18:3 31:6
41:4 44:18 50:4
58:15 61:19 91:8
96:14 107:1
112:17 147:18
168:22 181:2
201:4,5 223:16
223:17 260:10
263:25 268:12
273:15 278:12
286:15,22
**goodness** 252:5
**Google** 59:24
64:18
**gorgeous** 121:25
122:2
**gotten** 69:19
143:16 150:24
155:2 169:23
265:9 293:22
294:8
**graciously** 67:14
67:16
**graduate** 48:8
126:18
**graduated** 43:11
**graduates** 43:10
**graffiti** 231:19,24

232:14
**grant** 212:17,18
213:6
**granted** 192:18
194:2 197:8
**grapevine** 48:19
**gray** 20:24
**great** 21:14 37:22
173:14 188:20
229:9 242:22
**greatest** 30:13,15
**grew** 18:19 74:24
**grievances** 96:2
**Grissom** 56:11
126:11
**Grissom/Bandera**
126:15
**ground** 195:9
255:24
**grounds** 266:23
**group** 1:3 5:2,11
7:5,18 9:23 10:2
10:4,10 12:3,10
13:6,7 15:19 19:1
31:20 38:3,6 41:9
41:11,15,18
42:11 44:19,21
45:20 66:6 73:21
73:24 104:18,19
104:23 105:10,11
105:12 145:12
173:8,18 188:15
225:8 228:22
234:9 235:2
237:22 254:9
255:11 276:15,22
277:7 282:4
296:4 304:2
**groups** 191:9
**Group's** 227:13
263:9
**grow** 30:20 196:15
**growing** 17:20
21:24 22:7 35:14
68:13,14,23 69:6
74:6,7 159:20,22
190:12
**growth** 22:17
68:17

**grunt** 222:20
**guaranteed** 112:16
**guess** 32:9 45:10
  62:16 64:7 78:17
  84:4 98:6 111:1
  119:8 130:6
  134:18,22 142:25
  159:9 161:18
  169:4 213:15
  243:21 256:21
**guesstimation**
  29:12
**guilty** 257:13
**gun** 201:7 202:23
**guy** 16:14,21 20:5
  23:3 48:18 56:23
  58:16 83:22
  86:24 88:3 97:24
  118:21 146:9
  163:16,18 164:5
  165:11,11,12,13
  167:14,23 168:8
  168:22 188:20
  201:23 208:5
  209:7 214:23,23
  215:2,3,13,15
  216:16,22 217:12
  217:14 229:3
  271:23 282:6,9
  291:22 293:13
**guys** 14:1 48:20
  50:3 58:16 78:7
  80:13 86:1 88:6
  135:11,13 140:11
  145:19 199:3
  200:10,10,11
  208:16 215:11
  234:6,10,11
  256:2,6 281:9
  282:24 283:4
  286:18 293:24
**guy's** 20:8 215:18

---

**H**

**habitable** 122:9
**habits** 54:1
**Hagee's** 78:10
**half** 183:7 205:21
  205:22 254:10

**Hallmark** 286:7
**hand** 31:3,4 163:9
  211:17 236:17
  303:19
**handed** 59:11
  60:22 64:15
  95:15 105:4
  113:25 115:7
  132:21 138:5
  162:3 224:1
**handful** 44:12
**handing** 282:10
**handled** 270:15
**hands** 257:6
**handwriting** 164:5
**hang** 235:23
**hanging** 187:8
**happen** 17:12
  77:12 87:24
  104:4 119:6
  180:10,11 218:15
  243:6 253:15
**happened** 16:1
  27:25 41:4 48:14
  48:15 81:5 85:13
  91:18 92:8,12,12
  93:12,23 100:21
  106:17 122:13
  125:6 152:13
  157:2 167:25
  277:23 280:6
  282:20 293:12
  295:19 297:6
**happening** 123:19
**happens** 136:13
  235:1 237:20
  288:17
**happy** 10:16
  133:14 301:16
**hard** 132:14 230:1
  230:3,9
**harsh** 201:22
**head** 8:15,15 20:5
  41:13,16 119:12
**headache** 134:9
**heading** 134:6,10
**headquarters** 20:4
  20:6,12
**health** 165:13

**hear** 53:18 111:13
  127:10 181:1
**heard** 48:18 149:6
  149:6,18,18,19
  169:25 170:3
  297:2
**hearing** 106:25
  121:8,11 127:12
  150:3,4,6,11
  182:13 207:1,15
  207:16 284:1,8
  296:7 299:8
**hearings** 148:25
**Heath** 56:5,7,10,11
  73:5
**held** 150:5 212:7
  212:10
**Helotes** 9:16 73:14
  113:14 248:5
**help** 12:21 16:22
  39:22 49:24 53:6
  56:24 125:2
  141:19 196:17
  211:24 216:24
  231:23
**helped** 116:16
**helping** 40:23,23
  49:25 103:1
  109:12 116:19
  222:22
**helps** 12:1 53:25
  235:11
**Henry** 2:9 3:5 5:14
  5:14 6:4 35:24
  55:10,18 59:7,10
  59:16,19 60:19
  60:22 62:21
  64:11,14 94:20
  94:23 95:3,13
  98:25 99:2 101:1
  105:1,4 113:22
  113:25 114:7,24
  115:6 125:14,18
  132:16,20 134:2
  136:15,18,20
  139:16 140:23
  141:17 147:17,21
  147:25 148:3,9
  161:25 162:3

**163**:6,9,24 164:1
  170:21 171:8
  174:12 177:2,5
  185:1,4 189:15
  189:20 191:22
  192:1 198:9,13
  198:18 199:7
  205:5,17 213:6
  215:25 217:1
  223:17,25 224:23
  225:2,7 231:3
  239:5 242:13
  249:5,12,25
  252:17,25 253:3
  253:6 254:14
  257:23 258:1,16
  259:10,14,16,19
  259:21 260:5,12
  263:19,22 266:8
  273:2,5,11,19
  274:11,16,18
  275:19 276:14
  280:16,18,20
  281:20,22 282:18
  284:20,23 290:6
  290:11,16,22
  294:12 299:23,25
  301:14 305:6
  306:8
**Henry's** 255:1
  259:25 270:20
**hereto** 1:24
**Hernandez** 217:2
  217:6,20 218:14
  298:24
**hey** 232:14 258:4
**he/she** 303:17
**hi** 238:9
**hick** 127:17
**hierarchy** 16:11
**high** 34:15 43:12
  45:18 47:20 48:8
  142:10 154:23,23
**higher** 171:22
  172:8 253:20
**highest** 47:23
**highlight** 61:5
**highway** 108:7
  123:3

**hire** 109:20
**hired** 41:3 295:15
**history** 272:5
**hold** 29:15 50:18
  59:13 109:16
  134:20 181:3
  203:5 206:11
  257:6 297:22
**holding** 196:3
  200:8 226:14
**home** 73:14 277:9
**homemaker** 11:25
**homes** 234:14,15
  234:18
**honest** 55:7 123:17
  127:15 139:16
  220:20
**honestly** 86:20
**honesty** 55:2
**honor** 229:11,17
  230:15 232:18
  253:25 259:4
**hook** 206:16 207:8
  207:9 216:13
  218:4,5
**hooked** 200:4,16
  204:19 206:24
  207:5,6
**hope** 107:4 227:17
**hopefully** 33:7
  77:10 225:24
  273:20
**hoping** 219:18
  220:10 226:25
  227:23
**hospital** 234:7
**hospitals** 44:13
**hot** 196:1 218:10
  273:14
**hour** 205:21,22
  236:3 254:10
**hours** 28:3 235:14
  239:15,18 256:24
  258:6 288:14,17
  293:24 294:3
**house** 9:21,24
  18:17 73:3
  174:10 235:9
  276:15,20,21

277:13
housed 167:6,8
housing 63:5
Houston 20:12,14
how's 278:25
Huebner 54:15
    240:24 256:1
huge 86:4
huh-uh 291:14
hundred 209:17
hundreds 267:20
Hunters 9:16
    276:18
Hut 252:5

I

idea 49:5 110:16
    123:11,18 137:22
    165:15 178:4
    187:2 249:14
    260:18 286:15
identified 279:22
identify 60:4,24
    64:20
identity 303:14
imagination 21:25
    22:24
imagine 124:22
    177:25 194:9
    257:2 261:1
immediate 30:9
    190:13
immediately 153:9
    295:20,21
impact 246:17
important 242:19
impossible 112:20
impression 53:3
    68:21
inaccurate 93:2
    209:13
inception 129:19
inches 214:5
include 127:8
included 67:1
includes 305:2
including 191:9
income 21:18
    26:19 182:7

265:4 266:11
incorporate 18:10
    18:11,24 21:2
    73:23 74:8 105:7
    173:23
incorporated 5:2
    13:2,9 15:16
    18:13,24 19:24
    24:15 31:19 66:5
    73:20 105:24
    171:15 173:1,17
    173:19 174:3
    276:23
incorporation
    17:14 105:7
incorrect 33:5
increased 190:14
incredibly 242:17
    242:18,19 297:17
Independent 35:22
INDEX 3:2
individual 40:9
    53:17
individuals 32:24
    184:8
infants 76:4
    182:19,20 185:21
    191:10,12 221:9
    228:14
inference 254:21
inferring 298:11
information 72:21
    72:23 85:17
    100:25 139:15
    192:16 216:5
    242:12 273:4
    276:13 304:25
informed 296:11
    296:14,16
initial 179:15
    182:12,12 214:9
    297:17
initiate 234:10
initiated 151:16,16
initiating 139:2
    234:8
initiation 296:19
initiative 55:2,6
injection 286:11

injunction 182:13
    284:1 296:7
injuries 263:7,8,9
    263:9
input 106:22
inquire 166:19
inside 80:17 218:7
    243:14
inspect 167:24
    187:10 188:4
    208:21 218:6
inspected 164:16
    164:19 181:11
    204:10,14 207:22
    208:3 216:14
    284:6
inspection 4:10,11
    163:14 164:4,24
    165:6,21 176:9
    176:15 199:23
    200:1 202:22
    284:9,10,12
    297:10
inspections 165:3
inspector 164:6,12
    176:17 207:22
    209:5,6
inspectors 188:4
inspector's 164:7
install 179:25
    190:24 210:19
installed 211:2
instance 1:15
    129:23 145:19
    258:12,17 292:2
instances 258:18
institute 48:3
instrument 303:16
insurance 248:21
    293:15
integrity 55:2
    245:2
intend 239:18
intended 228:6
intends 285:25
intent 166:21
    176:2
intention 166:17
interchange 123:5

123:7 126:14,15
interest 42:5 84:4
    87:9 90:24
interested 247:24
    250:11 305:14
interject 282:12
internal 216:11
    218:3
international 14:8
    15:3,4,5 26:1
interrogatory
    274:20,25,25
    275:3 276:9
    285:23 287:2
    288:13 289:2
interrupt 14:24
    36:1
interscholastic
    38:22
Interstate 60:11
intimidated 271:23
    271:25
intimidating
    201:24 271:17,22
    271:24
introduce 5:9
introduced 111:5
inundated 35:17
investigated
    295:22
investigating 58:8
investigation 91:21
invite 229:12 259:3
invited 83:12
    272:2,2,3
involved 22:1
    37:14 43:16 44:3
    50:1,19 76:22
    85:17 90:10
    116:18 154:17
    204:7 233:18
    239:8 291:1
involvement 223:5
in-law's 51:12
Irma 12:11
irony 293:19
issue 102:16,18
    107:15 110:3
    113:12 160:9

172:4 179:16,18
    182:12 198:1
    208:6,7,22 209:4
    211:4,22 265:9
    271:5,9,9,13
    279:1 285:13
    298:2
issued 170:14,15
    173:3
issues 10:9 31:1
    34:20 50:9 81:4
    87:10 90:9 93:25
    95:25 104:1
    121:13 144:17
    167:3 174:25
    202:10 204:6
    208:2 214:6,8
    267:9 268:12
    269:2,10,11,11
    272:6
itemized 285:24
items 189:9
I-10 72:17

J

jacket 125:11
January 99:13,18
    100:12 106:6
    119:14 219:19
Jason 41:2
Javen 11:17
Jesus 181:1 300:2
Jim 20:9 85:1
    278:3
Jimmy 48:17 49:3
job 10:3 37:12,14
    209:19 230:3
    286:22
John 78:10
Johnny 215:4
journeyman 299:2
    299:3
journeyman's
    217:9
journeymen's
    216:19
judge 169:20 199:2
    200:8,20 203:8
    203:11,14 206:20

207:16
Julie 12:12,13,14
July 35:2 41:7
    44:10 158:5,17
jump 182:9 190:13
June 158:5
justice 35:5
justices 34:2
J.J 102:22,23

_____
**K**

Kailie 11:16
keep 43:7,15 91:2
    129:10,12 130:4
    130:14 139:8
    142:24 187:7
    230:23 279:18
keeping 42:8,18
    79:25 91:6
    142:21,22 152:7
kept 38:9 91:3
    187:15
key 155:22 195:25
kick 159:7
kid 295:8
kids 11:10 35:5
    44:3 55:6 67:11
    70:3,16,23 71:9
    76:3 154:22
    213:2 235:21,24
    237:19 238:9
    265:7 295:25
kill 230:23
kind 12:20 15:24
    18:16 32:16
    33:15 34:13,20
    34:25 37:13
    38:13 39:2,22
    44:6,17 47:7,22
    54:19 59:5 61:20
    65:23 80:8 91:6
    93:20 111:8
    116:19 118:23
    120:15 127:5
    128:12,13 132:7
    148:16 152:9
    154:5 156:16,23
    157:2,4 164:25
    165:23 172:25

187:16 191:3
201:24 204:2
208:17 212:21
223:3 232:16
236:1 241:1,2
243:21 250:5
251:19 252:20
253:14 282:23
287:15 289:10
kindergarten
    226:3
kinds 49:4 50:8
    57:22 91:4
    143:20 166:11
    228:25
Kingery 85:1
    278:4
kisses 235:5
kitchens 165:12
Knapick 2:14 5:18
knew 18:22 48:15
    58:8 76:16 77:1,6
    77:20 79:17
    83:20 85:25,25
    86:3 95:24 96:1
    118:22 121:21
    130:20 163:2
    166:14 167:2,4
    167:20 170:15
    171:15 172:20
    180:10 186:24,25
    197:25 209:3
    215:12,12 297:8
knock 80:11 253:9
knocked 161:17
know 9:5,12 11:7
    12:18,21 13:3,4
    13:16 14:16 16:3
    16:6,17 17:3,3,8
    17:8,10,12,15
    18:2,7,15,17,18
    19:19,20 20:1,1,4
    20:14,17,19,19
    21:3,5,5,20,25
    22:1,2,6,6,8 23:6
    24:3,14 26:6,7
    27:13,13 28:1,2,3
    30:10,25 31:5,5
    31:17,17,21

32:13,19,20,21
32:25 33:1 34:11
34:17,19,20 35:1
35:1,4,7,12,16,16
35:22 36:18 38:5
38:5,19,24,25
40:16,23 41:1
43:1,17 44:4,5,12
44:14 46:16,22
46:23 47:10,21
49:7,8,16,22 50:4
50:10,16 51:5
52:6,8,9,13,13,16
52:18,18,22,23
52:23,25 53:19
54:4,5,6,9,9 55:2
55:7,8,8 56:10
57:3,18,19,21,22
57:24,25 58:15
58:16,16 65:16
67:9,19,23,24,24
67:25 68:7,8,10
68:10,16,21,24
69:5,5,7,7,22
70:20 71:20,21
71:22 72:2,5,5,6
72:9,9,20 74:4,6
74:7,23 75:1,4,5
75:10 76:4 77:6
77:10,11,23,25
78:2,3,7,10,12,13
78:17,18 79:15
79:17,22,24 80:4
80:6,7,16 81:3,4
81:5,18 83:15,15
83:17,25 84:1
85:17,25 86:1,4,4
86:5,7,21,23,25
87:3,4,12,13,16
87:24 88:17 90:2
90:25 91:2,4
92:15,16,20,24
93:18,19 95:19
96:1 97:21 100:5
100:7 102:14,15
102:16,19,25
104:3 105:13
106:16 107:8,8
107:12,19,19,21

107:25 108:1,6,9
108:11 109:20
110:17 111:6,6
111:17 112:5,20
113:5,6,9,11,13
113:16,17,20
115:16 116:20
117:11,12,14
118:14,15,17,18
118:24 119:3,5
119:23,24 120:16
121:21,25 122:3
122:10,12,16
123:9,12 124:6
124:19 125:8,23
126:5,15,22,23
127:1,4,14,17,17
127:19,20,21,24
128:1,7,9 129:4
129:12 130:3,14
132:12,13 137:18
137:19,21 138:20
138:25 139:2,3
139:13 140:10,11
140:14,16,18
141:16,19 142:2
142:15,16,19,21
142:23 143:11
144:2,22 145:1,6
145:7,8,9,22
146:17,17 149:17
149:18,20,22
151:20,21,22,24
152:3,5,10,12,25
153:4,11,13,14
153:15 154:1,3
154:20,23 155:1
155:16 156:2,9
156:11,15,22
157:11,24,25
158:10,12,14,16
159:6,17,20
160:4,5,22,24
161:2,11,23
162:25 163:2,15
163:15,18 165:14
165:22 167:1,8
167:17 168:6,8
168:15 169:4,14

169:16,20 170:5
170:7,8,8,10,13
170:18 172:17
174:2,24 178:16
178:19 180:4,7
184:8 187:9
189:12 190:13,15
190:25 191:3
192:15 193:8
196:5,8,8,17,22
197:16,25 198:25
199:3 200:22
201:2,4,9,16,17
201:19 202:1,10
202:13,14 203:20
204:2,3,7 206:22
208:17,21 209:3
210:25 211:13,22
212:4,24 213:23
213:24 215:13
216:21 217:8
218:24 219:16
220:13,20 223:9
223:15 229:2,15
229:24 230:5,7,9
230:10,17 231:10
231:13,13 232:10
232:15 233:20
234:4 235:20
236:9,15 237:17
237:19 238:5,9
238:12 239:11,13
240:5,19 241:4
241:17 242:16,19
242:21 243:5,8
243:19,20 244:18
245:11,17 246:9
246:13,16 247:16
247:19 248:2,4,6
248:7,11,23,24
249:12,16 250:4
250:10,14,19,19
250:20 252:6,10
253:18,21 254:2
254:10,11,12
255:13,15 256:2
256:8,18 257:10
259:23 260:3,20
261:5,11,14,15

261:19,23,23,24
261:25 262:7,10
262:13,19,21,25
263:1 265:7,14
266:3,22 267:5,8
267:11,11,12,14
267:22,23 268:2
268:9,10,19,19
270:15,25 271:1
272:4 278:11,21
278:25 280:5
281:21 282:5,6
282:23 283:1,3,4
283:12,15 284:11
284:16,16 286:25
287:15 288:25
289:18 291:20
292:11 293:16
294:2,20 295:24
296:23 297:14
298:8,10,11,16
298:17 299:7
300:22
**knowing** 104:9
172:10
**known** 296:22
303:12
**knows** 185:15
202:11,12 203:12
232:15 271:10

—————

**L**

**lack** 21:13 22:17
43:3 79:6 127:13
213:15 218:12
**ladies** 108:10
125:23 126:5,17
**lady** 13:17 28:7
107:14 211:16,17
211:21 291:5
295:15
**Lambert** 151:4
231:7 250:9
**land** 7:1 56:16
72:5,20 124:7,10
124:16 125:7
129:25 242:21
247:13
**landlocked** 126:23

**landlord** 67:14
159:24
**landscape** 65:15
**landscaping**
218:23
**lanes** 123:2
**Lanny** 151:3 231:7
**large** 56:15 86:6
107:15 108:1
123:6 126:13
190:17 212:11
215:10 228:10
**largeness** 66:14
**larger** 66:11,19
90:7
**largest** 37:12
**Larry** 13:24
**lasts** 235:14
**late** 100:12 180:18
180:22 235:24
**latest** 209:14
**laugh** 259:3
**law** 2:5 130:18
131:1,3,4,6
**lawsuit** 7:19 58:24
62:14 249:19
251:5,15,16
252:9 257:11
261:6 263:4,11
264:23 265:23
266:1,17 267:8
270:7 279:12
286:1,5 290:23
290:25 291:1,3
292:9 295:5,10
**lawsuits** 291:18
**lawyer** 8:3,5 9:11
57:18 101:2
106:19 109:11,19
109:21,23 110:17
215:22 242:9
251:17 255:22
289:14 292:6
**lawyers** 58:15
131:19 135:23
252:13
**lead** 235:12
**leadership** 12:24
57:24

**leading** 267:14
**leads** 195:5
**league** 37:10 38:22
41:23
**leaks** 143:16
**learned** 91:22
126:11 245:6
**Learning** 188:24
287:5
**lease** 3:11,15 4:7
17:18 22:3,9,14
23:3,14 24:6,6
28:23 66:17
67:15 68:2,4
135:7,11 136:5,8
136:24 137:2,5
137:10 138:5,6,9
138:14 140:6,24
146:6 148:11
155:13 159:25
160:3,7 245:24
248:14,15,18
275:3,4,7,11,17
275:17,24,25
277:16 291:5,6
**leased** 73:4,5 79:18
79:18,20,24
142:22 145:20
160:25 165:8
247:9 248:8,23
271:19 295:8
**leases** 67:13
**leasing** 17:19
20:17 62:9 146:6
146:9 153:8
155:8,11 231:12
247:25,25 248:13
249:1
**leave** 49:23 67:20
186:22 207:16
215:23,24 235:9
235:9
**leaves** 208:16
**leeway** 52:4
**left** 37:11,23,24
64:1 195:7
279:15
**left-hand** 62:17
**legal** 7:1 87:10

90:9 93:25 94:18
94:18 95:25
102:18 104:1
106:23 160:8,9
173:25 198:1,25
204:6 232:8
252:10 255:21
258:15 267:15
295:23
**legally** 24:14 57:8
131:19
**legitimate** 178:12
**Leon** 1:6 5:2,14
7:19 8:1 34:2
54:13 59:3 75:3,9
108:6,10 112:8
123:12 124:5,8
124:20 126:12,13
126:25 149:14
150:22 160:25
163:15 164:11
172:14 179:8,8
180:7 183:23
185:11 211:13
212:14 216:6
229:11,13,18,18
232:11,19 240:2
240:3,6 246:22
246:24 248:5
253:25 260:14,17
260:20,22 262:10
265:12 268:3
278:12 280:22
281:17 294:8
301:2,3 304:7
**lessen** 23:14
**letter** 4:12 117:17
183:10 185:10,18
186:1,2 190:2
191:18 212:23
230:18 231:14
298:25 299:6
**letters** 213:3 214:3
**letting** 38:10 117:6
126:23
**let's** 31:16 55:10
58:23 65:22 69:9
93:24 98:25
105:1 114:24

119:9 144:14
152:18 158:17
166:2 177:5
182:9 199:7,8
223:18 253:10
274:11 290:11,14
297:22
**level** 47:23 78:20
127:6 232:19
233:19
**libraries** 260:16
**library** 260:17
**license** 27:4,12
28:16,22 51:23
51:24,25 70:18
172:12 181:22
187:23 188:2,3
189:23 215:1
216:17,19,19
217:7,10 221:17
222:1,6,12,12
287:12 293:14
**licensed** 27:5 36:18
208:3,5 214:19
214:22,22,23
215:14,16 216:10
216:15
**licenses** 27:17
**licensing** 29:25
70:12,14 71:3
172:3,13 181:11
181:12 187:9,10
222:10
**life** 41:4 89:9
**lift** 292:4
**light** 91:18 218:10
218:13 298:25
299:4
**lights** 93:13,18,22
170:17
**liked** 80:17
**likes** 280:14
**limbo** 21:11 66:8
**limited** 27:9,9
221:13
**line** 100:1 173:2
200:15 302:3
**lines** 134:24
135:23 138:8

148:17 203:21
207:8 238:2
liquor 71:19,20
260:21,22
list 51:17 174:15
174:20 175:3,6,8
199:13 200:1
236:17 257:25
261:6 285:24
299:18,20
listed 220:18,21
288:15 300:25
lists 164:7
literally 267:7
268:8
litigation 111:10
135:12 137:6,11
137:13 167:21
211:19 229:21
231:9 246:21
291:13,15 292:7
little 10:10 18:4
19:4,22,23 22:16
22:22 31:16 46:1
47:16 53:21
55:24 60:1 61:19
65:22,24 67:4
68:14,16,23 69:6
69:9,11 77:11
79:15 80:11
113:14 121:23
122:1 124:16,24
125:15 139:12,17
141:5 143:12
144:2 148:2
159:21 165:22
166:2 174:7,8
181:7 205:11
211:15 218:10
219:14 225:8,24
233:4 239:21
244:7,11 245:8
246:8 252:16
255:13 263:3
273:12 288:8,21
291:20
Littlefield 13:24
live 107:21 113:14
lives 294:1

living 157:21
loads 268:14
local 25:25
located 45:21
59:22 60:5,16
143:22 226:22
240:21 262:1
Locating 3:13
location 3:13 26:18
29:2 36:23 47:7
66:3 75:12 80:2
85:9 146:1
154:14 179:1
181:16 182:18
219:25 220:10
234:16 239:22
241:19,22 242:19
269:23 270:12
281:14 284:6
285:2
locations 73:1
242:14
Lockhill-Selma
243:12 244:9
locks 156:4
logo 214:13
long 10:24 16:4
17:3 20:15 52:4,5
72:22 126:9
159:18 182:18,25
189:8 199:13
205:13,17,20,23
219:14,24
longer 85:3 148:2
287:11
look 18:22 29:1
55:5 57:5 68:6,8
68:9 80:17 84:7
85:18 87:20 88:5
89:21 92:14,17
95:24 100:19,22
113:12 114:19,25
115:10 138:4,18
139:2,11,14,24
140:22 145:8
156:6 158:9
170:25 173:14
191:7 192:12
201:17 230:9

231:9 241:18
242:13 243:11
244:14 247:1
267:25 268:1
274:10 285:23
289:5,12
looked 74:2 83:14
87:1,1 95:23
96:17 115:12
157:10 201:16
243:9 246:22
247:8 297:20
looking 8:6,7 51:3
51:5 64:21,22
68:15 71:23
74:19 89:23 90:3
90:8 125:7
130:11 132:12
134:6 155:21
192:16 226:1
241:21 242:15
243:1 244:6
250:1,3 269:25
275:3 286:12
looks 60:7 61:18
63:4,17 65:6
208:15 224:20
Loop 60:11
loose 173:23 236:5
Lord 43:10 181:1
190:15 254:9,19
257:7 293:25
lose 75:11 108:8
230:8
losing 49:1 107:11
107:17 108:1
lost 141:14 153:25
183:8 265:4
266:10
lot 11:21 20:13
30:23,23 32:13
41:1 45:12 47:11
47:18 52:3 54:3
61:25 62:1 63:11
63:12 64:22 65:9
65:18 66:22 69:3
69:14,15 74:8
75:2 77:20
122:20,23 124:7

145:9 172:8
207:3 214:16
228:9 232:20
239:8,10 244:7
255:14 257:6,13
269:2 279:6
280:11 286:2
300:5
loud 125:16
Louisiana 47:24
48:17
loves 212:13
loving 212:13
low 43:6,6,7
Lowell 280:16
lower 62:2,16
125:16 221:1
lowered 30:17
loyalty 55:7
luck 157:14
Luckily 280:10
lucky 235:6
Luis 201:15 215:19
216:8 217:14,17
218:1,12,13
lunch 37:19 147:18
211:12 235:22
258:25
lying 78:24

────────────
M
────────────
machine 1:20
machines 145:20
Madam 5:21
mail 138:23
mailed 222:13
main 1:22 2:11
31:21 37:19
maintaining 143:4
maintenance 141:6
major 168:16,17
168:17 271:12
majority 75:2
113:2 154:22
making 17:21
160:18 161:7,14
162:20 166:11
177:15,25 193:12
236:19 241:15

300:15
malady 52:21
malicious 265:13
Maloney 1:18 2:17
5:17 304:15
305:22 306:20
man 13:23 16:10
16:12 45:5 71:20
72:8 170:7 229:3
235:6 259:8
261:23 271:8,23
272:5
management
278:7
manager 151:3
230:19
mandate 184:1
manual 13:11
March 120:4,7,10
193:9 283:21
margin 78:20
marital 31:1
mark 60:19 64:11
105:1 113:22
132:16 136:15
161:25 163:6,24
185:1 191:22
marked 59:7,9
60:1,8,21,23
61:10 64:13 95:3
95:5 105:3,5
113:24 114:1
132:19,21 136:17
162:2,4 163:8,10
163:25 185:3
191:25 223:21
marriage 45:8,13
52:1 236:22,24
married 10:18,25
11:4
marshal 163:19
165:20,21,25
166:1 167:11,12
168:2,9,13
177:10 178:16
180:3,13 181:25
183:24 184:5,6
187:5 191:2
195:21 199:10

200:12 201:6
202:1,21 208:2
213:20 271:11,21
282:21 284:7
**Marshall** 154:23
**marshals** 208:13
**Mary's** 126:18
**mascots** 280:18
**massive** 107:12
**master** 149:16
  152:3
**master's** 51:4
**matches** 246:6
**Matos** 2:10 5:15
**matter** 5:1 7:1
  71:20 78:6
  113:11 244:21
  248:14
**matters** 267:11,15
**maxed** 70:2
**mayor** 113:8 151:3
  152:11 229:22
  230:19 250:9
**ma'am** 293:9
**mean** 7:3 13:1,6
  17:20 23:2,12
  24:14 27:18 31:3
  32:8 35:12 38:9
  40:22 43:21
  49:25 52:13
  54:24 55:1,2 67:5
  68:20 71:7,17
  72:16 77:9,21,22
  82:2,13 85:25
  98:22 113:13
  114:14 122:16
  142:17 143:19
  144:21 154:12,19
  155:18 156:6,12
  160:9 165:13
  167:1 169:15
  173:22 180:9
  183:7,8 184:11
  187:7,12 190:12
  197:23 200:12
  201:9,11 203:16
  204:4 208:15
  214:7 215:12
  220:1 222:11,12

229:1,23 230:10
237:9 241:9
243:10 244:15,25
247:4,15 248:18
250:13 251:1,3,4
251:14,16,18
252:4,5 253:5,18
254:3 257:9,24
259:8 261:3,7,21
265:5,5,11,21
266:9,20 267:9
267:14,18,21
268:10 270:13,14
270:23,25 272:4
282:7,21 285:16
295:6,18 297:17
301:6
**meaning** 276:14
**means** 32:12 35:17
  177:9 216:12
  233:14 241:10
  293:21
**meant** 38:8 50:1
  298:15
**mediation** 57:9,9
  57:13,14 58:13
  58:14
**medications** 52:7
**Medina** 210:11
  297:12
**meet** 52:14 110:21
  111:21 147:23
  168:18 233:19
  234:5,13,15,17
  234:18,19 237:16
  237:23,23 255:6
  258:4
**meeting** 18:5 20:15
  85:5,8,9 107:10
  111:15 121:19
  122:4 124:5
  149:8,10 150:17
  150:23,25 151:5
  151:10 153:2,3
  153:12 154:8
  234:20 236:12,13
  238:1 255:8,13
  256:11,18 257:4
**meetings** 57:5

121:1,7 122:19
130:17 151:7,13
152:1
**meets** 39:2 202:4
  237:22
**mega** 16:17
**member** 12:14
  31:10 127:11
  222:14 233:21
  237:8,9
**members** 25:1,9
  31:13 80:24
  127:9 232:22,24
  233:2,5,10,12
  237:6
**membership**
  232:25 233:13
  238:13
**Memorial** 34:4
**memory** 95:16
  162:17
**men** 233:24 234:2
  234:17
**mention** 190:18
**mentioned** 47:9
  51:21 55:20 56:2
  58:25 61:16
  62:16 123:22
  156:2 248:8
  290:23
**men's** 234:4
**merged** 20:7
**mesh** 17:3 32:22
**message** 272:4
**messed** 118:13
  120:14 275:17
**met** 17:17 106:20
  110:12 111:16,17
  111:20,22,24
  113:8 121:10
**meticulous** 208:18
**Mexico** 292:3
**micro** 232:19
**middle** 100:12
  196:13 271:8
**midst** 254:20
**Miguel** 5:15
**MIGUELANGEL**
  2:10

**mike** 125:11
**mile** 251:25
**miles** 268:3
**military** 294:24
**million** 77:2 88:14
  243:18,18 246:8
**mind** 34:13 82:15
  154:3 170:19
  211:14 255:21
  257:14 258:3
  278:2
**minds** 152:24
**mine** 84:20,21
  87:22 274:13
  299:24
**minimum** 247:11
**minister** 234:2,2,3
**ministries** 7:7,11
  18:12,14,25
  77:22 133:18
  173:1 197:3
  233:18,23 234:1
  277:2,3
**ministry** 12:1
  35:13,18 37:7
  48:16 50:12 78:2
  226:10 233:22
  234:4 239:11
**ministry-wise** 28:4
  74:24
**minor** 178:15
  288:8
**minus** 38:19
  120:20
**minute** 36:24 46:2
  47:8 55:19 62:12
  119:9 144:14
  171:17 179:13
  184:24 199:7
  203:18,18 223:18
  240:7 290:11,15
**minutes** 18:9 88:11
  98:9 171:7
  205:19 208:16
  235:14 256:24
  258:24 259:5
**miraculously**
  68:10
**mirror** 38:20

**misinterpreting**
  221:3
**misrepresent**
  137:21
**missed** 208:12
**missing** 40:6
**mission** 30:3 33:20
  36:4 147:15
  233:16
**Missouri** 49:11
  51:16
**mistake** 83:8
**mistaken** 13:22
  100:18 111:5
  121:7 132:25
  133:2,6 137:9
  195:22 221:22
  285:5
**model** 268:21
**modeling** 218:21
**molded** 143:11
**mom** 13:16
**moment** 12:4 36:9
  179:16 229:5
  272:11
**Monday** 71:11
  200:23 206:18
  207:8,12 223:14
  235:25 257:5
  288:19
**monetary** 264:22
  264:25 266:18
  285:24
**money** 38:9 40:9
  41:23 42:14 57:3
  57:4 66:22 67:22
  76:17 77:20 78:3
  87:24 88:22 90:5
  98:3 100:14,15
  100:16 141:15,19
  144:25 145:9
  155:18 166:11
  170:9,11 185:15
  186:24 190:17,23
  219:15 244:8
  252:13,15,16,16
  253:14 265:5
  266:15,24 269:8
**monitor** 297:16,19

monitored 169:23
  204:12,13,15,17
  206:8,13 208:24
  209:2,25 210:3
  296:13 298:4,6
  298:10,18,21,22
monitoring 208:6
  208:23,23 209:4
  210:8,12,17
  296:21 297:2,21
  297:24,24 298:2
  299:8,13,14
month 21:5 41:3
  66:24 67:7 78:4
  78:14,15 107:5,7
  120:19 141:2,9
  141:18 146:7
  149:24 152:19
  159:19,19 180:3
  180:9,12 190:18
  193:4,5 209:18
  236:9 247:5,10
months 11:19,20
  17:8 20:24 21:4
  21:21 23:2,4
  50:24 72:18
  90:24 91:2 145:7
  159:17 182:7
  219:15 238:14
  265:3,4 279:1
month-to-month
  68:4
moral 295:2
morn 239:16
morning 6:4,5
  54:10 71:11,13
  235:3,4,25
  237:25 238:3
  239:16 282:22
  297:5,6
mortgage 81:16
mother 12:11
mothers 30:23
mouth 278:24
move 67:12 73:1
  75:5 124:8,20
  125:10 159:12
  160:6,12 167:22
  172:16 180:1

182:12 220:10
  226:25 227:17,20
  254:25 255:3
  257:8 268:23
  269:3
moved 20:4 23:5,5
  24:5 68:3 69:10
  73:4,4,5,9,11
  85:18 87:5,8,13
  109:6 122:6,8
  132:5 139:12
  155:11,14 160:13
  180:6,7,10,17,20
  186:12 190:11
  196:21 210:23
  280:7,8
moves 268:22
moving 124:15
  161:22 167:19
  267:19 292:13
museums 260:12
  260:14
music 235:12
musicians 235:12
mystic 79:15

_____
N
_____
N 1:22 2:1,11
name 3:12 6:6 9:14
  10:20 18:13,25
  20:8,9,19,20
  24:15 25:8 51:16
  82:9,12,12,14
  84:25 90:1
  110:14 113:6
  146:18 149:14
  152:1 164:8
  165:16 171:8,11
  172:23,24 174:20
  174:21,22,23,25
  188:21,22,22
  189:2 213:23
  214:14 215:3,15
  215:18,19 216:1
  217:1 223:10
  250:10 254:20
  287:11,13 303:15
named 12:12 13:23
  41:2 174:23

218:13
names 11:14 14:3
  113:5 172:22
  240:19 241:4,13
  257:25
nap 235:23
nation 37:13
national 14:7 15:3
  129:17
nature 22:8 34:19
  42:2 44:14 54:2
  55:8 117:4
  145:15,21,23
  161:6 219:17
  226:3 231:20
  233:20 234:11,12
  238:6 261:12
NAVARRO 1:21
  2:10
Nazarene 12:23
  13:2,10 14:7 15:3
  15:6 16:2,16,18
  16:24 18:8,15
  19:7,8,24 24:18
  25:14,17 31:18
  32:22 50:19 56:1
  58:4 73:6 290:25
NCAA 48:19
near 244:12
necessarily 39:18
  282:5
need 7:14 8:14
  9:10 12:17 14:4
  14:17 18:3,22
  30:13,15 54:9,9
  55:6,7 66:11 71:5
  72:8 77:9,11 88:8
  102:25 105:22
  107:16 112:22
  119:11 125:15
  138:20 157:11
  158:9,15 160:1,6
  165:2,5 167:4
  174:6 182:20,24
  185:22 190:22
  191:4,15 194:5
  195:23 196:16
  203:20 209:25
  211:9 213:22

214:10 216:19
  219:14 231:19
  265:16 274:10
  298:25 299:13
needed 18:7 26:19
  68:14,18 71:24
  106:21 166:14
  178:8,17 179:19
  194:25 206:15
  207:9 243:18
  297:9 299:7
needs 55:6 188:10
  195:24 247:12,20
negative 79:6
negatives 87:4
negotiate 94:5
  102:10
negotiated 94:12
  102:14
neighborhood
  121:22,23 247:5
  247:10 280:21,24
  281:1
neighborhoods
  44:13
neighbors 125:20
neither 305:11
nervous 282:25
net 248:20
never 26:4,6,6
  35:13 92:11
  160:25 165:21
  168:11,20,25
  170:1,3,19
  172:19 174:21
  197:11 200:6
  201:20,21 202:16
  202:17,21 243:7
  245:8,12 247:16
  282:9 283:13
new 3:13 16:14
  25:21,21 72:8,9
  72:11,13 124:4,8
  124:11 129:11
  130:25 183:4,9
  183:17 184:11
  188:22 189:2
  190:10 241:22
  277:24 287:16

292:3 298:2
newborn 27:5
news 230:25
nice 69:7 107:22
  151:21 231:14
night 11:21 201:1
  229:11 237:21
  239:17 253:25
  259:4,8,23 260:2
nights 235:23
nine 50:24 53:16
  53:16 235:3
  288:22 297:18
nodding 28:15
  55:21,23 79:11
  92:4 96:16
  105:21 119:18
  120:23 148:13
  176:19 189:5
  270:2 280:13
nods 8:15
nonchurch 89:23
nonconfrontatio...
  271:23
nondenominatio...
  13:4
nonfunctional
  92:19
nonmembers
  236:25
nonmonetary
  285:25
nonprofit 4:3 10:4
  79:2,5 133:18
  240:15
nonreligious
  249:22,23 251:8
  252:3
nonsecular 249:20
  249:21
nonsense 264:25
nonviolent 34:16
  35:10
non-vindictive
  113:10
normal 76:20
  165:23
normally 25:7
  75:15 205:20

234:13 236:21
237:13
**north** 35:21 64:7
64:22 123:2,23
124:14 126:12
195:8,10 248:7
**northwest** 74:25
248:7 279:4
**nose** 254:3
**notarized** 138:23
**NOTARY** 303:23
**note** 90:25 164:5
**noted** 84:14 91:9
96:18 284:9
303:3
**notes** 60:10 105:12
105:12 171:8
290:12
**notice** 156:17
**noticed** 280:17,19
**novel** 98:22
**novelty** 281:8,9
**November** 84:10
87:6
**No.79** 306:21
**nucleus** 50:4
**number** 5:5 78:18
176:6 220:25
224:2 242:17
274:25,25 275:3
276:9 277:15
284:19,21 285:17
285:17,23 287:3
287:21 288:13
**numbered** 1:17
**numbers** 97:5
127:20 145:6
181:7
**numerous** 113:18

———————— **O** ————————

**O** 163:1 165:15
167:9 172:2,4,12
176:5,8,10,11
184:16 193:17,25
194:2 199:25
200:11 297:10
**oath** 8:8 10:14
120:16 169:22

303:13
**object** 94:16
176:23 198:5
252:22
**objection** 94:17
258:14,19 259:12
**obligation** 116:13
**obligations** 109:2
**obtained** 283:16
283:21
**obvious** 46:25
123:19 254:1
295:18
**obviously** 82:5
129:20,20 143:9
143:12 156:21
173:14 195:6
**occasions** 148:20
151:4
**occupancy** 4:8,13
70:8,10 144:4,9
144:13 160:20
161:15 162:8
165:3 166:4,8,15
171:3,19,21
172:1 175:3,9
177:22 183:5
191:9,16,19
192:10,19 193:12
194:14,19 196:4
196:10 197:7,12
197:24 198:10
199:10,14,22,23
220:16 229:2
231:11 283:17
285:1,9 288:9
**occupation** 187:11
**occupied** 276:15
**occupy** 166:4
176:18
**occupying** 298:20
298:23
**occur** 110:8 234:23
282:8
**occurred** 188:7,9
246:22 294:21
296:9 305:18
**October** 83:9
84:10 87:5

104:24 105:17,24
160:13,21 161:4
161:9 180:2,18
180:21,22,22
186:13 229:12
**offenders** 35:11
**offensive** 257:6
**offer** 35:21 49:15
231:3,23 232:3,6
233:13
**offered** 34:9 231:8
**offering** 32:7
**offerings** 167:3
**offers** 47:21
**office** 58:8 105:13
143:9,21 151:8
184:2 196:20,21
221:22,25 235:25
239:9 303:19
**officed** 220:7
**officer** 157:18
272:1 282:21
305:1 306:4
**officer's** 306:9
**offices** 1:21 45:21
139:12 143:23
172:18 196:25
197:1 220:11,21
220:22 221:2
227:10,14,18
228:13
**official** 18:9
**officially** 12:7
136:25
**officing** 289:8
**oh** 11:11 59:13
79:1 80:12 85:5
161:17 164:9
195:16 205:16
209:9 218:2
234:17 238:23
267:25 282:15
**oil** 128:2
**okay** 6:6,9,17 7:3,8
7:11,14,17,22,25
8:3,5,18,23,25
9:3,6,9,12,14,17
9:19,23 10:1,4,7
10:9,11,12,13,16

10:24 11:2,4,6,8
11:10,14,20,24
12:2,9,13,15,19
13:8,21 14:2,6,12
14:20 15:1,2,13
15:16,19,22 16:9
16:10 17:25 18:2
19:3,16,21,23
20:2,10 21:10,15
21:19 22:4,9,12
23:1,9,15,19,22
23:24 24:1,4,5,9
24:11,13,14,17
24:20,23 25:2,4,9
25:13,16,20 26:2
26:5,10,15,22
27:4,7,11,16,19
28:10,14,21 29:1
29:7,19,22,24
30:5,21 31:7,9,13
31:16,25 32:2
33:4,8,11,17,18
33:22 35:24 36:6
36:10,24,25 37:1
37:5 38:7,11 39:9
39:16,17,21 40:6
40:8,13,21,25
41:8,11,15,18,21
41:25 42:6,14,16
42:20,24 43:1
44:17,20,21 45:4
45:6,10,15,20,23
46:1,7,9,10,14,19
47:2,4,6 48:8,14
50:6,13,15,18
51:1,8,11,14,18
51:21 53:2,8,11
53:14 54:8,21,25
55:10,11,24 56:9
56:14 57:11,15
57:16 58:3,11,18
58:23,24 59:3,5
59:13,17,19,23
59:24,25 60:7,18
61:4,6,8,15,25
62:5,9,11,16,24
63:2,4,14,19,24
64:3,7,10,20,23
65:3,11,13,20

66:2,5,8,10,16,25
67:8 68:17 69:9
69:13,17,21,23
69:25 70:2,7,13
70:18,20,25 71:3
71:6,16,24 72:7
72:13,15,22,25
73:13,17,20,23
74:10,13,15,17
75:15,18,25 76:7
76:14,19 77:13
77:19 78:1,22
79:2,6,9,9,12,14
80:22,24 81:1,13
81:18,21 82:5,8
82:11,15,19,21
82:25 83:3,5,16
84:9,13,23 85:2,7
85:11,14,18,24
86:8,15,17 87:7
87:11,15 88:15
89:8,13,16,20,24
90:11,14,17,19
90:22 91:5,8,11
91:14,20 92:1,3,7
92:11 93:1,6,9,17
93:21,24 94:1,15
94:23 95:2,13,18
95:22 96:4,8,11
96:15,17,21,24
97:4,8,13,20,23
98:2,7,9,12,25
99:10,14,17,20
99:23 100:3,6,13
100:22 101:1,4,7
101:16,19,20,22
102:10,13,21
103:1,4,6,7,10,11
103:13,17,20,23
104:2,6,7,8,12,17
104:20,22 105:1
105:11,18,24
106:2,8,14,15
108:18,25 109:4
109:6,11,14,22
110:5,8,12,17,19
110:21 111:1,20
111:25 112:5,11
112:24 113:1,4

113:21 114:10,16
115:14,17,20,24
116:1,6,12,15
117:7,9,11,13,20
117:23 118:2,5,8
118:12 119:7,10
119:13,17,21,24
120:5,7,10,18,21
121:3,13,16,20
122:5,8,11,14,18
123:1,6,9,15,19
123:22 124:17,23
125:5,9,14,18,25
126:3 127:23
128:16,19,23
129:3,6,14,22
130:16,22 131:3
131:6,9,13,15,18
131:23,25 132:3
132:11,16,24
133:7,10,20
134:2,3,8,12,14
134:16,21,23,24
135:3,5,8,13,16
135:19,25 136:2
136:5,8 137:2,8
137:12,16,23
138:2,4,7,9,12,18
139:4,6,8,10,16
139:23,24 140:3
140:5,8,15,20,23
141:2,17,22,24
143:1,3,8,21
144:8,14,15,24
145:2,5,11,16,25
146:4,7,20 147:2
147:6,9,11,15,17
147:20,22 148:14
148:25 149:3
150:3,7,10,16,19
151:1,6,10,12,17
152:13,18 153:11
153:14,16,19,23
154:5,7,10 155:4
155:7,10,13,17
155:19 156:3,5
157:7 158:7,17
158:23,25 159:2
159:2,4,10,12,12

160:9,12,16,18
161:3,7,10,14,20
161:24 162:10,16
162:20 163:21,23
164:10,13,16,21
164:22,23,25
165:7 166:3,7,10
166:14,21,24
167:5 170:25
171:2,5,13 173:3
173:7,11,21
174:5,17,20
175:2,5,8,11,18
175:21,25 176:2
176:5,11,12,14
176:17 177:2,9
177:12,12,15,19
177:21,25 178:5
178:8,20,25
179:4,6,14,22
180:1,17,19,23
181:3,5,12,15,18
181:21,24 182:9
182:14,15 183:4
183:14,22,24
184:23,25 185:7
185:19 186:1,4,7
186:12,18,21
187:18,20,23
188:1,7,12,19
189:3,15,20
190:2 191:7,18
191:21 192:3,8
192:11,18,24
193:2,7,11,15,18
193:21,24 194:10
194:12,18,23
195:20 196:3,6,9
197:4,7,11,16
198:1,2 200:1,14
202:6,14,19,25
203:11 204:1,16
204:19,24 205:5
205:10,16,20,24
206:2,4,8,11
207:1 208:2,8
209:10,12,20,25
210:3,5,7,12,17
210:24 211:22

212:1,6,9,12,19
213:1,6,10,14,18
214:2,12,19
215:5,9,14 216:2
216:23 217:3,5
218:1,16,18,21
219:3,5,8,11,22
219:24 220:5,7
220:10,15,22
221:3,5,12,16,25
222:5,8,14,17,20
222:22 223:3,5,8
223:11 224:4,6
224:11,18,22
225:10,16,20
226:4,11,13,16
226:18,22,24
227:13,17,20,23
227:25 228:6,12
228:15,18,21
229:5,10,19
230:17 231:4,6
231:21,23 232:1
232:3,6,22 233:1
233:5,10,23
234:1,13,15,20
234:23,25 236:7
237:2,5,12,15
238:7,11,20
239:21,22,24
240:5 241:6,8,12
241:15,18 242:2
242:4,9,11
243:16 244:24
245:19,22,25
246:9,16,21
247:1 248:8,12
249:6,12,15,18
250:1,14,23,25
251:6,10,14,16
251:22 252:2,14
254:17 256:14,16
256:20,25 257:19
258:7 260:5,9,16
260:24 261:9,15
262:4,7,10,16,19
262:25 263:3,5,6
263:10,10,15
264:5,9,13,16,21

265:25 266:8,13
267:15 268:25
269:10,14,16,21
269:25 270:7
271:5 272:6,8,9
272:15,19,22
273:2,15,19,21
273:22,24 274:2
274:5,7,8,15
275:3,21,23
276:1,3,12,22,25
277:3,6,9,15,21
278:10,17,22
279:14,17,19
280:4,10 281:12
282:15 283:8,11
283:16 284:4,13
284:15,18,22
285:11,16,19,23
286:18,21 287:9
287:14,17 288:1
288:4,7,13,20
289:2,11,13,16
289:19,24 290:2
290:6 291:7,10
291:12,17,24
292:2,6,12,20
293:10 294:9,14
294:16,18,21,24
295:11,13,17
296:1,3,6,8,10
297:1,5 298:7,17
298:20 299:4,5,7
299:10,14,17,23
301:11

**old** 10:13 27:6
  63:20,22 65:19
  183:10,18 190:10
  191:13 212:21
  217:9 229:18
  256:6 289:22
  294:18
**older** 77:11 121:23
**once** 6:23,24 21:15
  21:23 57:19
  92:13,13 111:23
  140:11 142:2,3
  146:17 157:2,2
  159:15,16 188:5

207:11,16 223:9
  229:1 234:24,25
  238:14 245:6
  292:21
**ones** 13:25 16:19
  30:25 37:19
  67:17 199:16
  214:4 240:16
  241:7 242:4
  260:5,7
**one-day** 233:14
**one-to-one** 239:11
**online** 48:4
**open** 36:19 69:3
  124:19,19 155:24
  157:8 160:4
  171:24 190:7,10
  190:18,23 191:4
  219:11,16,19,20
  265:18 288:18
  291:3,10
**opened** 21:17
  35:14 71:7,18,19
  187:4 219:8
  238:20,21 255:10
  295:14
**opening** 226:1
  264:25
**operate** 20:19 22:8
  28:16 38:10
  169:21 172:16
  204:22 262:17
  267:1,2 270:11
**operated** 20:23
  188:25 227:10
  287:6
**operates** 188:2
**operating** 37:18
  189:21 193:19
**operation** 71:8
  187:8 208:21
  239:15,19 288:14
  288:17
**operational** 158:23
  220:5 221:7
**opinion** 107:9
  121:6 244:21,22
  252:11,12 255:22
  257:22,23 258:17

260:4
opportunity 37:25
  233:19
opposed 32:20
  116:19 117:5
  125:24 130:7,24
  190:3 226:2
opposition 125:19
  125:22 126:1
opted 182:5
option 72:5 154:11
  155:8 267:12
options 226:5
ORAL 1:10,14
  304:12
ordained 50:21,24
order 28:21 31:9
  89:14 137:5
  166:4 182:21
  194:21 202:2
  204:20 284:8
ordered 203:5,9,12
  203:13 204:9
organization 14:10
  15:5 33:9 37:8,12
  37:15 38:1,16,17
  39:22 40:15 42:4
  44:22 79:3,5,7
  133:19 145:12
  146:13 147:7
  270:11
organize 18:3 39:1
  39:2 40:3
original 87:5 125:8
  144:18 149:16
  306:3,7,10
originally 92:20
outcome 305:15
outlet 44:4
outside 63:25
  92:22 201:4
  203:19 204:23
  206:2,25 214:21
  216:9
outsmarting 57:19
overall 174:12
  271:1
override 113:2
oversee 239:7

overseen 221:22
owe 209:17
owned 116:6 125:7
owner 22:20 56:21
  57:2 146:11,12
  174:13,18 240:12
  248:16
owners 120:24
  125:2
owns 9:20,23
  41:16 131:25
  144:17 146:22
  276:15
o'clock 71:10
  206:20 235:3,5
  236:1,1 237:22
  239:17 288:22
O's 160:24 161:12

—————————
P
P 2:1,1,4 305:5
packet 53:15 54:18
  97:22
page 3:3,6,9,19 4:2
  96:10,11,12,18
  96:21,24 97:7,9
  97:16,25 98:8
  101:17,18 103:5
  103:8 105:12
  128:13 134:18,18
  134:22 138:6
  198:22 274:22,23
  274:23,24 279:6
  284:21 285:21,21
  286:24 287:1,2
  287:22 288:13
  289:12,17 302:3
pages 97:5 286:25
page(s) 306:6
paid 109:7,23
  110:2 117:11,12
  117:25 141:10,11
  145:2,5,7 169:17
  209:12,14 216:24
  272:10,13 292:22
paint 169:6,7,8
painted 169:6
  213:16
painting 219:1,2

panel 92:22 142:7
  164:17,19,21
paneling 143:17
panels 195:12
paper 89:3 118:16
  207:11 223:7
  297:20
papers 105:8
paperwork 13:25
  20:3 28:9 34:10
  82:13 88:19,23
  111:7 117:3
  118:16 139:13
  188:10 287:20
par 142:24
paragraph 102:9
  134:7
parallel 174:13
parameters 23:7
  26:22 241:19
  244:1,10 269:17
paraphrasing 93:2
parental 35:7,21
  75:21
Parenthood 257:5
parents 52:20 71:9
  76:6 295:21
parishioners
  201:10
Park 271:15
parking 61:25 62:1
  64:22 69:3 207:3
  257:6,13
parlor 71:18
parsonage 276:17
  276:18
part 11:25 12:23
  13:20 15:16 30:2
  33:8,19 35:12
  36:4,14 37:1,2
  40:6 42:21 75:5,8
  95:25 145:22
  146:6 147:15
  152:25 184:19,20
  184:23 199:21
  200:15 216:10
  228:22 240:8
  248:21 297:24
participants 40:10

particular 33:12
  74:17,20 103:1
  215:7 261:25
  262:1 270:3
  279:7,12
parties 305:2,9,12
  306:14
parts 23:13 231:24
  232:1
party 146:16 305:3
pass 172:10,11
  205:24 209:1
  300:1
passed 165:21
  167:14
pastor 5:6 6:4,9,12
  6:17 7:8 10:2
  13:12 16:24
  37:15 55:18
  59:10 60:23
  72:12 78:9 83:24
  84:21,21 86:23
  87:21 88:2,12
  89:3,7 111:3,3
  115:5,6 127:17
  132:20 136:20
  139:17 148:9
  200:9 223:23,25
  225:7 236:14
  254:2 261:22
  276:15 278:3
  279:7 290:22
  300:5
pastoral 50:12
  278:11 293:16
pastoring 37:7,8
pastors 79:14 86:2
  86:2
pat 136:25
pathetic 49:18
Patrick 2:14 5:18
  106:19,20 107:2
  109:7,14,19
  110:12 111:4
  112:12,13 116:5
  116:25 118:17
  132:7 149:7
  153:11
patrolling 272:3

pattern 238:18
Paul 54:7
pay 40:10,11,22
  42:4,5 43:19,20
  43:21 109:9
  117:23 141:2,18
  145:17 146:5,7
  146:10,11,12,16
  146:24 147:3
  185:17 186:10
  187:14 190:19
  195:25 209:5,6
  209:21,23 214:4
  217:20,22,23
  218:1,12 219:16
  229:16 236:8,10
  248:19 252:13
  253:14 270:16
  271:3,4 292:25
paying 66:15 67:18
  90:24 117:9
  144:22 146:2,8
  186:10,15 190:10
  209:18 210:7
  240:13 247:4,8,9
  248:16 264:22
payment 76:21
  86:4,5 146:6
payroll 217:12
pays 144:19
peace 34:2 35:5
Pecan 2:6
pending 137:5
  164:24
people 18:6 21:25
  22:1 30:19 32:11
  32:13,15,16,20
  32:23 33:13
  34:22 35:10,17
  37:16,18 40:15
  45:13 69:20
  70:20 74:3 75:2
  79:15 80:7,8,10
  81:5 83:12 107:5
  107:21 113:6
  118:18 121:8,22
  122:1,19 124:19
  137:20 142:13
  151:21 163:1

165:2,6,9 172:18
180:25 195:9
196:15,20 229:17
229:18 230:14
233:12 235:20
236:20 237:16
238:4 239:8,11
251:19 254:7,20
254:21,24 255:1
255:6,15 256:11
256:17 259:7,20
271:17 277:14,25
279:6,20,20
282:5 288:25,25
295:24 297:7
**percent** 25:24,25
26:1 43:9 76:17
87:18,20 202:12
241:3 244:4,4,12
245:11 271:3
282:7
**percentage** 78:19
78:20 267:1
**Perdue** 138:14
**perfect** 83:15
200:16 244:15,18
**perform** 181:15
**performed** 181:18
214:19
**period** 17:7 21:8
66:8 73:9 84:8
120:8 122:5
135:11 137:10
142:13 151:15
152:23 157:21
158:1 180:13
205:12
**permanent** 144:8
144:12
**permission** 177:12
**permit** 211:5,10,15
211:17,22 212:16
212:18 213:8
214:9 216:8
224:9,11,12
270:15,17
**permits** 214:10,25
249:13 262:17
**permitted** 71:3

251:12 263:17
264:1,3,6
**person** 23:5 108:3
108:13 229:13
236:14,15,15
250:9,10 303:15
**personal** 233:19
**personality** 67:25
**personally** 281:18
291:2 303:12
**perspective** 52:8
230:6
**Petco** 247:2
**Peter** 281:4
**philosophy** 50:14
**phone** 35:18
111:17 169:24
181:7 200:5,13
200:15,21 203:4
203:20 207:8
217:7 236:19
297:13
**phones** 206:16,24
289:7,8,9
**photo** 63:22
224:16 225:1,2
**photograph** 3:20
3:21,22,23 4:14
59:21,24 61:2
224:1
**phrase** 119:2
**physically** 222:9
**Ph.D** 51:4
**pic** 225:5
**pick** 71:9 97:25
147:21 148:16
279:20
**picked** 47:22 167:2
208:11 231:19
**pickup** 232:1
**picture** 203:1
212:15 224:7
225:5
**pictures** 65:10,19
**piece** 108:5 223:7
242:21
**pieces** 262:24
**Piper's** 281:4
**Pizza** 252:5 281:4

**place** 28:23 44:10
50:6 52:25 56:5
56:10 57:1,8,13
72:8,9,11,13 74:2
76:3 79:20 83:25
128:3,3 154:21
158:13 178:23
248:1 255:18
301:4
**placed** 94:25
**plain** 243:5 266:25
**plaintiff** 1:4 2:3
5:9 276:14
285:25 287:6
304:5 305:5
**plan** 149:17 152:3
228:22 229:20
257:5
**planned** 225:18
**plans** 229:5
**plate** 205:24
**play** 47:21,23 50:3
137:11 234:5
235:24 252:4
281:2
**played** 34:12
**playground** 69:3
**please** 5:9,21 6:6
59:8 60:20 64:12
88:2,3 93:3 95:4
105:2 113:23
132:17 136:16
162:1 163:7
185:2 285:24
**plenty** 294:8
**plug** 233:22
**plumbers** 92:16
**plumbing** 158:23
165:11 189:18
268:14
**plus** 28:3 38:19
120:20 248:20
297:19
**Podunk** 254:2
**point** 17:22 18:22
19:7 24:18 26:4
38:15 59:6 78:19
104:19 108:9
116:24 127:5

147:19 153:19
154:10,13,24
155:22 156:21
158:8 173:18,19
182:9 185:17
223:16,18 243:22
262:22 296:20
**pointed** 103:21
182:3,16
**pointing** 146:21
**points** 124:9 263:4
**pole** 142:10 195:4
212:22
**police** 157:17
229:22 271:25
**poor** 254:2
**pornography**
71:18
**portable** 189:17
**porte-cochere**
143:14
**portion** 25:17 29:4
29:6,7
**position** 16:12
168:24 245:5,18
245:24 285:8
**positive** 202:4
**positively** 245:21
**positives** 87:4
**possible** 67:21
190:22 228:1,2
**Possibly** 140:7
**postgraduate** 48:4
**potential** 283:8
292:7
**power** 204:19,24
205:6
**practical** 102:24
271:19
**practice** 44:4
116:24
**practices** 49:9
**Praise** 188:25
190:14
**pray** 68:9 243:7
257:7,8
**prayed** 113:6
299:18
**prayer** 236:2 238:1

257:4
**praying** 243:3,6
**preach** 181:1
**prebuilt** 269:8
**precedent** 55:4
**precursorly** 52:22
**prefaced** 126:6
**preliminary** 46:2
59:6
**premise** 127:7
**premises** 27:9 30:7
141:7
**preparing** 181:10
306:10
**prescribe** 52:6
**prescribed** 52:14
**presence** 158:15
**Present** 2:13 5:8
**pressuring** 159:24
**pretended** 282:23
**pretty** 35:4 46:25
49:18 61:19 90:1
107:1 108:13
124:21,21 154:24
201:22 255:23
263:11 288:15
**prevent** 130:17,18
**previous** 18:7
76:16 169:6
**previously** 80:20
**price** 189:8 242:23
244:5 255:16
**pried** 159:8
**primarily** 196:24
**primary** 256:11,12
**principle** 55:4
76:20
**principles** 33:3
54:22
**prior** 13:17 37:6
57:12 67:4 72:18
79:18,22 84:11
90:23 91:5,17
93:9 98:14 102:7
102:13,19 121:8
124:14 125:2
126:5 132:9
142:20 143:3
150:8 161:14,22

165:7 170:13
240:12 282:22
299:9
priority 21:7
private 39:7 57:4
probability 45:18
probably 19:8,22
20:23 22:22,24
23:10 24:22 26:1
34:24 40:16
42:20 50:12
67:16 69:14,19
77:16,17,21
84:11 90:23
104:24 122:16
140:2 155:3
169:13 192:5
194:8 209:17,18
213:12 219:20
220:3,4 233:4
260:3 266:6
287:18 289:3,7
289:21 294:1
296:23 298:15
probation 35:10
problem 22:21
248:25 273:3
295:8 298:24
problems 31:1
53:6 81:14 91:4
159:4
Procedure 1:23
305:17
proceeding 305:13
Proceedings
301:19
process 36:17
112:8 116:16,19
118:25 125:19
131:16 132:10
139:2 152:25
154:25 159:16
160:8,9 161:1
165:2,24 167:1
183:12 198:7,20
processes 54:1
182:6
produce 139:10
185:10 242:2,7

276:5,6,8
produced 1:15
97:3 134:15
135:24 136:1
139:20 203:3
272:22 299:6
production 250:12
254:8 274:19
277:15
profession 86:2,3
professional 11:22
113:9
professionalism
202:8
profit 79:6 190:16
profitable 40:17
40:20,22
profits 78:18
program 44:11,14
48:20 52:5 186:6
programs 43:17
prohibited 264:17
264:18
promise 8:25
14:21,22 184:17
promised 8:8
277:16
proper 27:17
29:25 224:9
248:10
properties 218:19
268:6
property 18:19
20:18 23:12
55:22 58:6,20,23
58:25 59:22
60:16 61:5 62:6,8
62:12,13 64:1,8
65:6,14,18,21,23
65:24 66:2 69:11
74:11 76:10 81:7
89:14 90:15,17
91:1 94:2,6
101:12 102:4,5,7
104:9 106:3,10
107:13 108:6,20
108:22 109:1
113:15 115:24
116:7,15 120:24

123:23 124:24
125:2 128:17
129:7,24 132:1,3
136:6 137:5,14
140:25 141:20
145:14,22,23
146:7 148:12,22
150:14 174:13,18
186:16 207:19
240:17 241:25
244:1 245:7,23
248:16 250:11
251:24 262:1
263:12,16 264:2
264:6,18 268:2,3
269:5 271:20
275:5,8 277:4
278:8,15 286:13
290:24 291:8
295:9
proselytizing
53:21
protection 300:16
Protective 76:2
239:13
proved 303:13
provide 31:9 38:20
38:23 43:25
44:22 172:12,12
providing 33:19
36:6,7,8,12 45:7
186:7
provision 102:8
provisions 1:24
101:22
provoke 267:8
psychiatrist 52:17
psychologist 52:18
psychology 28:2
public 38:22
106:25 150:4,6
151:10 303:23
publicize 50:7
Puff 259:25
Puffy 255:1 260:1
270:20
pull 202:23
pulled 152:2 195:9
195:13 291:4

pulling 205:5
pulls 293:13
purchase 3:10,24
4:6 58:21 74:1
90:8 93:10 94:6
95:20 98:19,24
106:3 108:19
133:12 134:11
137:14 144:18
148:10,11 245:23
266:16 269:5
290:24 299:14
purchased 38:1,4
73:15,17,18
189:3 276:20,21
purchaser 99:5,8
102:3,5 133:19
purchaser's
188:11
purchasing 18:17
18:19 23:2 38:8
58:4 214:9
purpose 6:24
36:16 37:2,3
42:22 175:2
196:10 197:19
228:6 256:11,12
257:1 258:23
303:17
purposefully 172:9
277:20
purposes 33:8 42:8
46:3 102:24
104:18 246:11
264:2 271:19
pursuant 1:23
304:25 305:16
pursue 57:8 88:8
pushed 103:25
put 56:22,23 85:22
87:18,23 88:10
88:17,22,24 89:3
89:5 98:4,5,6
100:15 119:8
124:11 132:8
137:9 142:23
157:12 167:18
168:6 172:25
198:10 211:6

212:12,18,22
220:21 224:8
230:14 244:8
271:2 289:7,8,9
putting 203:23
211:4 221:8
250:7 262:23
270:15
P-000 97:16
P-00011 96:22
P-00012 103:5,9
P-00027 101:18
P-00028 99:3
P-00049 138:5
P-00054 134:20
P-0037 141:8
P-0039 141:6
P.C 1:21 2:10
109:15 110:14
p.m 1:18 148:5,8
223:20,24 288:24
290:18,21 301:18
301:19

                Q

qualifications
28:11 202:2,8
qualified 28:4
52:24 94:19
qualify 200:10
254:18 257:15
258:1,18
qualities 53:16,17
53:24 54:21
quality 54:1
question 8:21,23
9:7 14:22,23
31:23 73:14
94:17 114:8
134:5 155:1
165:4 176:24
180:24 202:7
205:3,15 224:22
253:7 259:15,18
259:21 260:11
263:25 266:4
284:24,24
questions 8:9
165:1 273:23

274:3,6 280:11
291:22 300:1,6
301:12
**quick** 14:13 55:10
99:1 133:21
211:3 235:1
290:11,14 296:6
**quickly** 190:22
**quite** 104:4 128:19
**quote** 286:3

—————
**R**
**R** 2:1
**rain** 143:12
**raise** 113:15,16
124:15 125:3
127:4 219:14
**ran** 37:8 87:22
204:24
**range** 242:23
**Ranger** 297:12
**rate** 30:8
**rates** 30:17
**Raymond** 271:15
**reach** 30:15,25
31:5
**read** 102:2 103:22
303:1
**reading** 133:22
**ready** 45:5 89:9
161:6 207:6
238:5,10
**real** 14:13 21:25
35:17 54:14
55:10 78:12 94:9
94:9 95:24 98:15
98:18,25 100:9
102:15,21,23
103:24 113:13
117:4 118:17
127:20 132:10
133:21 156:12
211:3 230:9
234:25 265:5,8
267:9 296:6
**reality** 48:23
**realize** 127:16
167:17
**realized** 48:1 92:17

142:3 180:2
268:16
**realizing** 18:2
155:25
**really** 17:8,11,14
17:21,22 18:23
21:5,6 25:13
35:14 47:19 67:5
70:25 85:12
86:12 120:13
150:4 159:22
172:16 173:21
174:21 181:9
190:12 204:3,4
214:8 224:22
234:7 235:18
243:1 251:1,3,3
258:25 259:6
261:21 265:11,21
266:20 273:16
286:12,18
**realtor** 107:3
117:2,22,23,25
140:11,13 155:22
**reapply** 185:11,12
**reason** 74:17,20
80:18 100:13
137:19 138:21
139:1 140:9
153:24 163:4
170:14 179:7
197:21 198:3
203:2 220:23
240:11 244:14
245:17 256:22
270:3 273:12,13
289:5,6 298:23
302:3
**reasonable** 253:17
**reasons** 30:20
32:22 86:18
172:22 232:12
306:6
**rec** 260:19,20
**recall** 230:19
238:25
**recant** 265:17
**receive** 231:4
**received** 76:9

77:14 81:22
85:21 193:11
221:16 222:5
224:12 231:7,14
300:6
**receives** 41:19
**receiving** 51:17
**recidivism** 43:6
**recognize** 59:11
105:6 114:1,9
132:22 136:21
162:5 163:11,12
164:2 185:7
192:1 224:4
**recognized** 51:3
**recommend** 149:1
150:2,13
**recommendation**
151:25
**recommended**
108:11 112:15
128:16 153:5
**recommending**
152:11
**recommends**
112:19
**reconsider** 149:12
**record** 1:24 3:8
5:20 6:7 50:16
55:13,16 115:1,5
148:4,8 223:19
223:24 290:17,19
290:21 291:25
292:1 301:17
304:20 305:2
**recorded** 5:6 8:14
**Recovery** 54:14
**recreational**
280:21,23,25
281:1,3,4
**recuse** 256:21
**red** 48:25
**Redemption** 7:6,8
12:16,21 13:9
15:13 18:11,14
18:24 24:7
133:18 172:25
277:1,3
**redirect** 301:14

**refer** 103:5
**reference** 7:23
108:7 126:10
**references** 126:16
**referencing** 96:25
**referrals** 220:2
**referred** 34:22,23
124:11
**referring** 282:13
282:17 284:14
291:19
**refresh** 162:17
**refreshed** 95:15
**refresher** 7:16
**regard** 150:19
152:17 155:10
160:10 211:4
290:24 292:7
296:6
**regarding** 89:17
230:20 278:8
291:3
**regions** 38:23
**registered** 173:4,5
173:6,8,12
**Registration**
305:23 306:21
**regular** 45:9 70:1
233:13 237:10
278:5
**regulations** 171:21
175:12
**regulatory** 221:20
**rehearsals** 235:13
**reimburse** 272:17
**Reindeer** 247:7
**reiterated** 113:18
**related** 305:12
**relationship** 67:23
160:2
**relationships**
234:10
**relevant** 267:15
**relieved** 109:2
**religion** 270:9
**religious** 10:7
14:10 15:5 30:3
31:22 33:9,19
36:4,16 37:1,3

42:22 44:22
54:22 145:12
146:13 147:6,15
249:21 270:11
**relocate** 242:14
**remainder** 291:5
**remedied** 200:20
200:23
**remember** 23:4,19
28:21 49:6 51:17
51:18,19,20 56:7
57:12 78:6 82:9
84:9,25 88:23,24
89:2,4,10,25
91:16,21,23
93:13 96:5 98:13
100:21 103:17,21
108:3 113:7
114:12,15 115:8
117:19 118:15
119:24 120:12
126:17 128:20,20
135:18 138:15
139:4,6 140:19
149:14 152:1
153:18,25 155:13
159:19 160:21
162:24 168:1,2
173:22,22 180:15
182:6 183:17
184:3 188:14
192:15 193:2
194:7 199:20
200:7,9 206:19
207:15,25 208:9
211:5,8 212:5,6
212:19 215:8,19
241:13 247:4
248:13 252:10
273:25 278:25
291:21 292:9
293:5 294:19
297:13
**remembered** 9:19
**remodeling** 218:25
242:18
**remove** 212:15
**removed** 93:3
178:10

renovate 90:5
  247:11 248:10
  268:10,15
renovation 268:12
renovations
  186:25 269:4
rent 66:14,21
  141:2,12 168:8
  186:10,15 187:14
rented 241:3
renting 56:6
reopened 12:7
repair 141:7
  195:20 218:22
  219:5
repaired 158:21
repairs 160:18
  161:7,14,20
  162:20 163:5
  176:20 177:13,15
  177:25 178:8
  194:21,23,25
  267:21
Repeat 165:4
repetitive 157:1
replace 133:6
  142:16 143:11,17
  143:19 168:15
  189:10 195:15
replaced 161:16
  196:2
replaces 133:9
replacing 169:9
  190:15
report 4:10,11
  163:14 176:9
  178:17 200:11
  284:9,10,12
reported 1:20
reporter 1:19 2:18
  5:16,21 8:12
  14:18 60:23
  174:8 230:22
  253:9 290:8
  304:15
Reporters 2:15
  5:17,19
Reporter's 3:6
  304:11

reports 164:4
represent 7:25
  59:23 60:15
  63:14,21 64:17
  64:24 65:3 96:5
  111:6 115:22
  134:14 135:22
  139:22 164:10
  224:18 239:23
representation
  111:2 117:17
representative
  106:18 118:22
  222:10
represented 111:5
representing 117:1
reputable 48:3
request 128:17
  153:17,20 184:11
  242:9 284:20
  285:17 287:21
requested 3:8
  131:21 148:22
requests 139:19
  274:20
require 50:20
  51:25 52:10
  53:19
required 25:19
  26:7 175:6
  178:21
requirement
  166:18 179:23
  297:2
requirements
  175:22,23 305:16
reserve 301:12,14
residence 9:17
residential 63:5
residents 121:5
  126:9 127:23
resigned 37:15
respect 55:7 166:8
  168:24 245:4,5
respectively 11:15
  12:12
responding 126:20
response 94:18
  231:4,7 232:16

responses 9:20
responsible 188:3
rest 29:19 48:25
  301:12,15
restaurant 252:24
  255:9 258:8
restaurants 255:19
restoration 32:11
  171:10 173:10
  186:2 212:2
  213:16,20,25
restraining 284:8
restrict 185:19
restricted 74:21,22
restriction 70:8
  182:25 183:19
restrictions 26:25
  270:8,12
resubmit 185:13
result 131:21
  143:3 246:13
  293:12
resulted 295:5,10
retail 147:3 152:4
retainage 117:17
retired 20:6,11
  56:4
retiring 16:14
return 304:23
returned 306:3,5,7
returning 180:4
  237:8
revenue 107:12,17
  126:2 127:3
revisit 107:6
Rey 13:24
rezone 102:6
  106:10 112:6,16
  112:17,19 115:23
  116:2,16 119:17
  128:17 129:6
  150:14,20 152:14
rezoned 104:13
  108:23 109:1
  116:13 128:2
  129:7 148:23
rezoning 110:8
  154:6,9,16 158:5
ride 89:9
right 5:20 8:3,4,7

8:10,12 14:9 15:2
  15:8 16:1 18:21
  19:10,18 20:21
  21:12,14 22:15
  22:18 23:16,18
  24:9 25:10,12,15
  25:15 26:7,14
  27:23 28:19,25
  29:19,21 33:10
  33:16,21,24 35:3
  35:25 36:13,15
  39:5,24 40:11
  42:10,15,20 45:1
  45:3,17 46:5,9
  47:14,15,20
  55:18 56:5,15
  57:23 58:5,7,10
  60:7 61:12,18,19
  61:21 62:20,23
  63:7,10,13 67:11
  71:5,6,10,21 73:2
  78:16 81:9,17
  82:3 83:6,8 84:15
  84:16,17 86:13
  89:10 94:22 95:2
  95:14,20 98:16
  101:10,17 104:14
  104:16 106:4
  107:1,22 108:5
  108:21 109:5,24
  116:11,20 117:8
  117:16 118:9
  120:3,16,19
  121:12,15,18
  122:1,7,22
  123:19 124:14
  125:18 126:18
  129:8 130:2,10
  131:4 132:4,8
  134:8 135:2
  138:3 139:22
  140:10 141:19,21
  143:9,15 144:9
  144:11 145:6,19
  146:15,22,25
  147:8,13,16
  150:5 151:9,14
  154:6,9,16 158:5
  159:15 161:22

162:12,16,19
  164:14 166:2,16
  168:1 170:23
  173:20 174:5
  175:10,14,17
  176:22 177:7
  178:2,7 179:20
  182:11,20 184:21
  185:25 187:22
  189:22 190:1
  191:13 192:18,25
  193:18 194:22
  195:17 196:24
  197:2,18,20
  198:4,17 200:22
  201:18 205:10
  206:6 207:18,24
  211:13 213:3
  220:5,13,17
  221:12,12 222:18
  222:23,24 223:17
  224:13 225:3,7,9
  225:12 226:15,23
  227:11,19 228:2
  228:22 231:15,18
  232:23 233:3
  237:3 238:25
  240:18 241:7,20
  244:22 245:8,10
  245:20,24 246:3
  249:4,11,17
  250:21 251:25
  252:19 255:3,25
  256:1 257:16,18
  261:9 262:2,3,9
  262:12,15 263:12
  263:15 264:12,17
  265:15,16 267:13
  267:20 269:6,18
  270:10 272:12
  273:5 274:18
  275:9 276:7
  281:5 283:10,25
  284:2 285:3,6,20
  286:5,10,14,19
  288:2,5,10,17
  289:22 292:8
  294:23 297:25
  298:23 301:5,8

rightly 49:20
  159:25
right-hand 62:2,17
  195:8
Rimkus 271:15
rink 256:7 259:24
  261:5,11 280:24
ripped 158:10
risk 34:15 76:4
  141:13
Rita's 255:18
road 3:15 17:18,19
  18:20,21 22:10
  23:20,21 26:18
  29:2 45:22 54:15
  56:6,7,10 60:5,8
  63:9,10 64:22
  66:3 73:5 74:11
  76:9 115:24
  122:21,24 123:1
  124:3,20 126:11
  129:7 148:11
  154:15,16 181:13
  181:16 186:8,12
  186:16,19 187:3
  207:19 212:12
  213:21,25 219:25
  220:8 232:7
  234:16 238:15
  240:10,22,23
  245:7 252:1
  254:23 256:1
  275:5,8 281:5
  287:7
ROCHA 1:21 2:10
Rock 81:11 84:18
  124:25 125:1
  133:17 142:21
  277:18,23 278:8
  279:23
rocks 213:4
rodeo 170:7
Rodriguez 215:4,4
role 217:15
roll 235:18
roof 61:20 62:22
roofs 92:24
room 70:22 186:21
  237:23,23 255:12

rooms 157:23
Rouge 48:17
roughly 24:5
round 69:11
route 53:10 117:5
row 18:23
RTM 171:10
  172:25
rude 14:16 82:2
rule 258:13 278:23
  296:17 305:16
  306:1,12
rules 1:23 13:19
  83:20 245:3
  305:17
run 45:23 179:9
  191:4 216:12
  217:24 230:6
running 77:19
  210:5
runs 41:16
Ryan 2:9 5:14
  20:23 25:6 27:13
  59:14 72:12
  77:21 78:7,8
  79:25 91:16
  100:5 135:18
  153:24 164:15
  183:6 201:25
  243:23 248:3
  249:3 258:3
  259:4 268:8
  271:7 273:9
  281:6 282:12
  286:22 305:6
  306:8

───── S ─────
S 2:1,9 305:6 306:8
safe 122:17 158:6
  173:13 176:18
  194:13 203:25
safety 199:25
sake 252:5
sale 3:10,24 74:11
  81:24 82:6 84:14
  86:11 95:20
  133:12 243:13
  246:2

sales 147:3
salesman 86:21
saleswoman
  297:14
samples 57:22
San 1:2,22 2:6,11
  5:4,18,19 16:5
  20:6 23:6 27:5
  29:23,24 35:10
  36:18 39:19
  49:23 56:12,13
  70:12 74:25
  165:10 232:7,9
  232:13,21 243:14
  248:6 268:4
  304:2
sanctuary 71:14
  196:13 228:11
satisfy 175:18,21
  175:22
Saturday 238:8,13
Saturdays 238:12
Sauceda 186:5
  222:16
Savae 11:18
save 67:6
saves 267:20 269:2
  269:7
saw 37:25 110:18
  196:16 217:19
saying 14:24,25
  27:1 90:2,4
  102:15 103:24
  118:24 120:17
  126:7 128:7,8
  130:8,23 135:10
  138:21 140:17,19
  141:8 153:24
  170:4 183:11
  193:16 212:6
  249:21 251:2
  254:5 259:23
  262:25 265:8
  267:3 283:8
  285:12 301:3
says 57:2 95:20
  96:21 99:5 102:3
  103:13 127:2
  134:20 137:17,18

174:12,13 176:14
  176:25 177:5
  185:24 187:11
  191:11 212:9
  213:20,21,23
  217:8 254:19
  264:10 271:3
  274:23,24 276:9
  281:22 282:9
  285:24 289:18
  293:18 299:3
SA08CA0907 1:5
  5:5 304:6
scandalous 49:4
scheme 271:2
scholarships 49:14
school 12:5 34:15
  35:3,22 38:18
  41:6 43:5,8,9,12
  43:24 47:20 48:8
  49:24 51:16 54:6
  73:3,4 126:10
  154:23,23 171:11
  171:22 172:16
  174:23 182:7
  189:1 214:14
  219:21 223:10
  226:1,2 265:2,19
  266:12 287:6
schools 37:9,23
  38:17,19,22 39:3
  39:6,7,13,17 40:9
  40:11,11 43:14
  44:4
school's 43:15
scope 44:18 111:1
scriptural 55:3
scripturally
  230:13
scripture 32:5
se 72:1 94:9 109:19
  113:19 114:11
  252:7
seal 303:19
sealed 143:15
search 276:4
season 48:24
second 3:12 4:6
  37:12 48:24

59:13 90:9
  109:16 133:12
  134:11,18 150:10
  200:5 215:15,18
  216:24 282:16
  291:4
secret 67:20
secretary 105:13
  196:17
section 29:4 67:6
  101:20 103:7
  174:12,13
sectioned 29:6
sections 67:4
secular 55:9
  249:24,25
secured 157:19
  195:24
security 145:17
  210:11 271:16,17
see 33:4 39:5 60:2
  61:8 62:3 84:2,3
  86:24 96:22 99:6
  99:10,24 100:22
  101:20,25 103:7
  105:14 108:18
  114:14,20 115:12
  139:24 141:7
  151:22 152:9,18
  172:6,13 203:17
  216:17 217:18
  230:6 236:21
  242:21,23 271:1
  271:17 273:6
  274:11 275:1
  297:21
seeing 34:5 114:12
  114:15 115:8
  139:4 158:12,13
seek 183:20 265:25
  285:25
seeking 265:23
  286:2,5,6,19
seen 51:16 105:20
  132:23,24 133:2
  222:9 240:19
  241:10,12
self-conscious
  120:13

**sell** 82:16 116:9
  187:18 188:12,17
**seller** 99:5,21
  100:4 101:9
  102:6 103:17
  133:17
**seller's** 102:6
  103:15
**selling** 244:7
**semester** 47:25
  48:1,12,13 49:3
  219:19
**seminar** 233:14
**send** 88:2,3,6
  100:19 172:18
  196:7 221:23
  242:9 299:21
**sense** 48:3 75:5
  200:16
**sensors** 169:2,3,3,4
  169:12
**sent** 99:25 138:23
  139:18 155:18
  190:2 212:15
  224:8 230:17
  273:22
**separate** 19:11
  41:22 42:9,18
  62:24,25 148:20
  151:4 165:6
**separated** 24:17
  31:18
**September** 84:12
  104:24 160:21
  161:4,8,9 162:12
  162:12,14,16
  163:22 167:6
  171:14 179:16
  199:15,16
**serious** 158:9
  183:7
**seriously** 230:3
**sermon** 181:2
**serve** 31:8
**served** 305:8
  306:13
**service** 33:25 36:7
  52:15 54:17
  75:10 146:2,4

182:21 191:12
  201:5,23 203:16
  204:5 206:13,22
  207:2,13 210:7
  210:10 212:14
  221:1 231:13
  235:14,16 237:14
  271:21 281:23
  282:22 288:24
  289:15 297:8
**serviced** 297:9
**services** 24:21
  26:16 29:20 30:2
  30:11 31:10
  33:18,19 36:6,8
  36:12 44:23,25
  44:25 45:2,3,4,6
  48:4 53:20 73:10
  76:2 84:19 85:3
  147:4,12 180:19
  180:23,24,25
  181:3,5,15,19
  182:17 185:20
  186:8,18 197:4
  199:9 200:8
  203:6 204:9
  205:20 206:5,5
  206:11,25 207:1
  207:3 212:7,10
  225:14,16 226:7
  226:8,14 227:21
  228:3 229:8
  239:13 257:17
  264:7
**servicing** 75:6
  178:22 182:18
**serving** 43:10
**set** 41:22 78:1 83:9
  83:11 124:21
  165:1 201:3
  220:13 229:14
  246:4 297:18
**setup** 156:16
**seven** 11:19,20
  17:8 37:24 53:16
  160:24 202:20
  235:5 239:7
**seventh** 170:6
**Seventy-five** 233:6

**sewage** 159:2
**shakes** 8:16
**shaped** 46:8,20
  61:12,15 195:6
**sharp** 25:6
**shave** 235:7,8
**sheet** 77:23 266:15
**sheetrock** 143:11
**Sheldon** 96:14
**Sherwood** 82:9
**Shipley** 158:13,14
  255:17
**shirt** 48:25
**shocked** 293:21
**shoot** 276:11
**shop** 71:18 255:25
  256:3 271:2
**shops** 252:4 281:8
  281:9
**short** 16:4 17:4
  55:15 56:25
  114:23,25 115:3
  148:6 157:21
  180:13 223:22
**Shorthand** 1:19
  2:18 304:15
**shortly** 162:21
**show** 52:4 59:5
  76:23 111:7,7
  140:13 202:21
  229:24 265:6
  277:13 293:14
**showed** 127:24
  216:17 217:6
**shower** 235:7
**showing** 180:25
  251:20
**shown** 167:14
  191:5 305:9
  306:14
**shrink** 23:11
**shrunk** 19:12
**sic** 141:6,8 148:23
  155:4 157:15
**sick** 78:9
**side** 35:21 71:11
  73:13 74:25 75:2
  75:11 126:12
  195:8,8,10,10,11

195:11 201:6,11
  248:7
**sign** 24:6 39:21
  40:8 67:13 80:1,5
  98:12,20 100:19
  100:20 114:17
  135:3 136:3
  138:9,14 156:20
  160:1,3 165:11
  211:4,5 212:9,11
  212:18,20 213:10
  213:11 214:6,7,9
  214:10,10 223:12
  223:13 224:7,14
  224:16,20 225:1
  225:1,2 241:10
  270:15
**signage** 212:18
**signature** 3:6 99:8
  99:20 101:18
  114:6,20 115:11
  134:24 139:4
  192:5,8,11 302:1
  303:2 304:23
  306:5
**signatures** 135:1
  138:8,9
**signed** 3:10,11
  20:3 22:14 24:6
  24:10 27:21 28:9
  39:18 56:22
  58:13,14 68:1,2,4
  96:3 98:14 99:14
  99:18 100:3,13
  117:21 118:15
  119:3 135:16
  136:8 138:16,20
  139:1,3,21,25
  140:24 155:13,16
  223:7 274:2
  289:14
**signifies** 164:20,21
**signing** 23:3 96:5
  102:13 139:6
**signs** 168:15
  240:20 241:12,13
**silly** 170:18 185:16
**similar** 161:1
  238:16 257:20

258:2
**simple** 243:5
  266:25
**sin** 128:6
**single** 30:23 202:4
  225:4
**sink** 189:18
**sipping** 258:5
  259:6
**sir** 6:11,14,16 7:21
  7:24 8:2,11,17,24
  9:2,8,13,18,25
  10:6,8,19 15:1,12
  15:15,18,21
  22:11 25:3 26:21
  28:13,18,20
  31:15 33:7 34:6
  36:2,5,23 37:4
  39:8 40:5 41:10
  41:12,14,17
  42:13,17,19
  45:25 46:23 47:1
  59:4 60:3,6,9,12
  60:17,25 62:10
  62:13,15 63:1,6
  63:13,16,18 64:9
  65:5 66:1,4,7,9
  69:12 79:8 82:7
  83:2 89:12 92:6
  92:10 93:5,8 94:4
  96:20,23 97:1,19
  99:7,19,22 101:3
  101:3 102:1
  105:15,23 106:1
  108:24 110:7,11
  110:16 115:9,16
  115:25 116:8,14
  118:7,11 119:16
  119:20 124:1
  125:1,4 128:15
  128:18 131:5,8
  131:12,17,22
  132:2 135:15
  137:4,15 141:1
  145:15 147:10
  148:15,19,21,24
  149:2 150:12,15
  150:18 153:15,21
  153:21 154:9

155:9,12 158:4
159:3 160:11,15
162:6 166:1
171:4 174:14,16
174:19 175:4
176:1,4,13,16
177:14,16 178:24
179:21 181:14
182:23 189:24
191:17,20 192:21
193:20,23 194:1
194:6 199:12
204:23 205:1,7,9
206:7 207:14
208:1 210:2,6,14
224:15,17 227:16
262:15,18 263:14
264:15,20 272:14
283:18,20 285:6
286:17,20 287:4
287:10 288:12
289:23 290:1
292:5,11 293:9
293:11 296:2,5
300:9,12,18
sit 18:16
site 23:7
sitting 8:5
situation 49:7
168:17
six 11:13,14 17:7
20:24 21:4,21
23:3 71:10
160:24 168:3,12
168:12 174:9
180:12 182:7
214:5 235:4
237:22 239:7,17
265:3,4
sixth 11:18
Sixty 194:11
six-inch 214:3
six-man 38:25
size 29:7 61:19
186:22
skating 256:7
259:24 261:5,11
280:24
ski 291:20 292:3

skip 14:14
skipping 18:18
slapped 295:16
slated 83:7
sleep 11:23
sleeping 11:21
slew 260:7
slip 295:8
slow 34:25
slower 174:7
small 17:11 18:3
47:21,24 56:10
173:2 196:22
211:6
smaller 25:4 62:21
67:22 142:8
178:6 237:24
279:3
smell 71:12,14
smoke 71:13,15
169:10,12
soccer 255:25
256:3
Social 145:17
softball 38:25
soil 57:22
sold 23:4 124:15
124:23 125:2
187:16,20,23
188:21 189:11
253:21 287:9
solely 133:15
solid 74:4 255:23
somebody 16:25
23:5 156:3,21
157:12 165:20
187:16 258:3
281:25 282:2,3
282:14 297:13
somewhat 137:1
songs 203:18
soon 58:7 67:20
89:21,22 167:22
180:6 193:16
209:3 227:23
228:1,2 289:9
296:24
sorry 39:12 82:1
82:24 92:5 105:5

105:22,23 136:10
151:2 158:20
174:11 185:4
194:5,6 199:16
205:4 211:23
231:2 234:17
249:9,25 267:6
274:22
sort 147:3 151:17
281:11
sought 89:13
183:18
sound 14:16 120:3
128:24 129:2
156:11 164:14
sounds 173:24
287:23
south 16:14 49:5
123:2 195:8,10
195:11
so-and-so 126:7
218:3
space 27:8 67:21
68:14 69:6 71:1
79:24 196:13
215:24
spaces 67:22
101:24 241:3
Spanish 240:25
speak 34:4 52:24
112:7 149:7
174:6,10 205:12
speaking 78:20
81:3 132:6 151:2
155:20 284:11
speaks 301:4
Special 101:22
specialty 32:10
specific 29:15
165:14 168:23
232:24 238:7,10
243:3,23 244:1
256:22,25 258:12
258:17,17
specifically 30:6
31:2 45:14 97:24
121:5 167:3
180:25 197:14
198:6 250:4

300:24
specifics 47:7
62:11
specified 298:3
specify 198:22
297:25 298:15
speculative 266:9
Speculatively
266:6
speech 270:13
271:5,9,9,12
272:6 300:16
speed 280:11
speeder 293:20
speeding 292:12
294:12
spend 79:20 169:9
170:9,11
spending 268:16
spent 79:22 141:15
166:11 185:15
spiritualizing
243:2
split 19:9,12
spoke 107:13,14
129:24 151:3
sports 40:1 256:3
spread 33:12
spreading 33:6,11
33:17
sprinkler 178:23
179:1,4,19,25
182:2,4,21,25
190:4,20,25
191:8,15 199:17
199:21
sprinklers 221:9
square 22:22,25
23:10,17 29:9,11
29:15,17 46:17
47:4 66:19 70:14
70:16 71:4 228:9
228:10 247:3
248:19,20
St 126:18
stabilize 21:16
staff 222:14 236:2
236:6,12,13
239:7 250:9,10

278:11
staffer 108:10
149:13 151:25
stage 135:6
stale 289:21
stamp 97:3,5
stand 300:10
stands 172:25
stapled 274:19
Star 281:7
start 14:23 16:5,11
17:5 18:21 21:15
25:23 30:19
38:18 48:19 49:1
49:24 50:5 77:2,4
77:5 163:4
167:10 178:19
190:12 193:18
219:20 220:4
235:2,16 254:23
265:8
started 16:2,6
22:13 26:3,6,15
26:20 27:11
34:25 58:8 67:3,4
73:3,3 127:19
153:7,9 155:21
158:8 159:15
161:5,7 165:24
182:6 194:17
225:20
starting 35:3 49:21
136:11 178:5
starts 274:24
state 1:19 6:6
27:12,14 28:12
39:14 51:8 65:24
105:8,14 123:13
133:14 193:13
221:21,22 222:1
255:24 303:8,24
304:16
stated 1:24 151:19
165:7 169:20
statement 68:9
States 1:1 5:3
304:1
station 254:24
stay 66:21 67:16

235:24 256:24,24
**stayed** 49:19
  167:10 293:23
**steal** 157:13 213:3
**stealing** 157:17
**stenciled** 213:15
**stenotype** 1:20
**step** 106:22 293:15
**steps** 72:10,12
  106:9 193:12,14
**Steven** 217:2
  218:11 298:24
**sticking** 262:22
**sticky** 296:20
**stop** 8:22 186:7
  293:25
**stopped** 84:18
  106:16
**stopping** 147:18
**store** 62:3,19 63:2
  71:19,21
**stores** 260:21,22
**story** 15:23 16:4
  17:4 53:18 58:2
  243:19 291:20
  295:24
**straight** 39:5
**straightforward**
  90:2
**strained** 67:24
  160:2
**strange** 173:24
**street** 2:6 56:15
  63:10 158:13
  250:22 255:4
  256:5
**stressed** 154:13
**stretch** 21:24
  22:23
**stretches** 135:10
**strict** 175:15
**strictly** 228:16
**stringent** 175:19
**strings** 256:23
  257:3
**strip** 64:4,5 123:25
  128:3,3 240:9,14
  241:11
**stripped** 92:3,6

195:4
**structural** 219:5
**structured** 12:25
**struggling** 86:1,5
**stuck** 200:6 292:3
**students** 34:15
  43:5,8,15,24
  44:12 50:2
**study** 237:25
**stuff** 12:1 49:8
  51:5 68:11 77:24
  98:20 140:4,10
  143:20 144:3,4
  156:4,6,7,10,12
  156:12,23 158:16
  170:18 187:5
  219:7 221:23,23
  279:18,21,24
  293:17
**stumbling** 283:1
**STUMPF** 2:5
**subject** 279:10
**subjects** 278:19
**submitted** 304:21
**subpoena** 139:19
**subscribed** 303:16
**subscription** 210:7
**substantially**
  237:24
**subtle** 53:13
**successful** 54:4
**successor** 133:15
**sudden** 273:14
  282:25
**suffered** 265:22
  266:18
**suggested** 117:5
  121:24 247:2
**suing** 291:5
**Suite** 2:6 23:21
**summer** 43:17
  74:12 82:22,23
  82:25 84:13
  158:2,3
**Sunday** 71:13
  181:4 200:19,25
  201:2 204:16
  206:5,14,22
  207:3 235:2,3,4

235:23 237:24
  238:6,10 282:16
  282:22
**Sundays** 54:17
  288:23
**superintendent**
  16:13
**supervisory**
  217:15
**supplement** 26:19
  275:10 286:4
**supplemented**
  21:18
**supplied** 100:25
  139:15 216:5
  242:12 273:4
  276:13
**supposed** 16:24
  38:14 230:15
  270:13
**sure** 14:4,17 19:5
  19:25 24:9 28:10
  44:17 52:6,16,25
  54:12 72:8 83:3
  89:2 98:16
  114:17 119:11
  123:18 138:16
  141:4 150:8
  154:18 157:6,17
  163:1 164:17
  166:11 182:10
  187:6 217:14
  232:15 237:4
  241:3,10 242:3
  246:11,19 251:18
  270:13 272:25
  282:7,9 283:5
  284:23 286:23
  287:23 290:12
  299:12
**surprise** 39:15
**surreal** 201:11
**surrounded**
  196:13
**surrounding** 61:25
  125:20
**survey** 30:12
**suspense** 187:8
**sustained** 22:2

24:25 25:2
**Swaggart** 48:17
  49:4
**swear** 5:21
**sweat** 273:10
**switch** 91:18
**switches** 196:1
  218:10,13 298:25
  299:4
**sworn** 1:16 6:2
  304:18
**system** 169:23
  178:23 179:2,4
  179:19,25 182:21
  190:4,21,25
  191:8,15 199:17
  199:21 206:8
  209:2 210:1
  296:12 298:10,14
**systematic** 237:25
**systems** 182:2,4
  210:13,15

---

**T**

**Tabernacle** 7:7,9
  12:16,16,21 13:9
  15:13,14 18:12
  18:14,25 24:7
  133:18 173:1
  277:1,3
**taco** 255:1,3,18
  258:4,7,23,24
  260:1 270:20,20
**tacos** 196:7
**tagged** 163:17
**take** 8:15 9:10
  14:18 30:6 32:6
  34:12 37:21
  40:17 46:18 47:3
  47:5 49:8 50:20
  50:22 51:5 55:10
  70:14 106:9
  110:2 112:14
  114:3,19,23,24
  127:7 132:14
  142:14 148:1
  149:11 171:16
  187:23 199:2
  223:18 224:10

230:3,9 235:7,23
  235:25 239:13
  247:11 253:10
  290:11,14 294:4
  294:14 299:14
**taken** 1:16 19:1
  59:24 64:18
  65:10 91:25
  142:5,10 151:24
  172:13 219:14
  258:22 305:1,13
**takes** 214:11
**talk** 9:11 20:25
  31:16 47:16,18
  52:23 54:4 58:23
  65:22 69:9 86:2,2
  106:22 107:5
  121:8,19 149:22
  199:8 201:24
  203:18 225:8
  239:21 256:3
  257:7 263:3
**talked** 24:11 37:17
  40:15 80:15
  86:19 87:2 98:3
  107:8 111:16
  117:2 121:17
  122:4 124:5
  137:20 149:25
  151:2,21 152:6
  159:14 172:17
  191:1,1 256:1
  278:3,6,10,17
  279:14
**talking** 14:19
  18:20 46:22,23
  53:23 54:18,23
  62:14 75:22 85:9
  101:9 121:21
  123:3 124:24
  127:16 133:3
  135:7,14 147:11
  148:10 153:9
  155:15 167:5
  168:13 177:17,20
  190:15 209:19
  213:11 215:17
  218:9 227:2
  239:3 249:3

250:8,15 261:23
261:24 268:13,14
271:11
talks 159:15
Tape 115:4 223:24
tapes 98:25
tardies 34:18
targets 30:24
Tasmanian 280:14
tattoo 71:18
tax 107:12,12,17
108:1 126:2
127:3 145:12,14
145:14,23 147:3
240:15 246:11
taxed 145:16,18,20
145:21 146:4
taxes 113:15,16
127:4 144:19,22
146:2,7,8,10,11
146:12,16,24
236:10 240:13
248:16,21
TCAL 37:10 41:13
41:16,19 42:4,21
43:13 45:2,3
173:5,9 220:5
227:4,7,8 236:8
teach 32:8,25
235:20
teacher 272:5
279:8
teachers 219:16
teaching 33:1
team 235:12
technically 12:2
21:2 29:5 41:8
46:3 79:2,4 110:9
118:2 154:12
155:2 236:9
technician 208:4,6
Tec/la 227:4
teenagers 256:8
Tee/cal 227:7
Telephone 2:7,12
tell 8:9 13:16 33:5
50:7 53:18 55:24
59:11,19 60:24
80:12 81:1,6

83:19,25,25 84:1
85:15 86:13 89:1
91:11 94:13 95:6
95:18 103:8
105:5 111:6
112:9 114:1,19
115:11 116:21
120:2 128:23
132:21 136:20,23
162:4,7 163:10
163:13 164:2,8
170:5 185:9
200:17 201:2
203:13 212:4
215:22,23,23
224:1,6 229:9
233:17 243:2
271:7 282:1,3
295:24
telling 80:7 87:12
89:2 140:17
144:21 157:3
265:13 289:4
tells 230:7 235:6
293:15
Temple 188:25
temporary 144:4
161:2,12,15
162:23 165:15
167:9 171:3
176:5,8,11
177:10,21 194:2
194:18 220:16
284:8
ten 11:16 19:20
25:25 26:1 54:16
76:17 78:20
87:18,20 88:11
98:9 171:7
203:18 224:9
236:1 256:24
285:17 287:19
tenant 143:3 169:6
tenants 22:14,19
67:13 91:5
142:20
tenets 15:7 16:23
31:22 32:9 52:15
tens 79:22

term 236:5
terminated 295:20
terms 78:21 130:23
153:8
testified 6:2 148:17
175:11 283:24
284:7
testify 217:14
testimony 24:3
207:5 221:4
284:14 285:4,12
287:22 289:20
304:20 305:1
Texas 1:1,6,19,22
2:6,11 5:3,4 9:16
16:14 37:9,9
38:18,21 39:10
39:12,13,19,21
41:23 59:3 105:8
105:14 123:13
133:14,18 304:1
304:7,16 305:22
306:20
Thank 10:17 11:3
34:6 125:13
132:18 136:19
201:4 227:10
300:2
Thanks 274:17
theater 250:12
252:23 253:11,13
253:15,20,21,23
254:5,7
theirs 188:5
themes 54:5
themself 5:9 70:12
therefor 306:6
thereof 22:17
thing 17:2,15 19:2
29:5 39:2 41:13
50:22 65:1,2 68:4
71:5 72:2 77:21
80:3 94:7 95:11
97:25 99:18
107:3,20 111:8
120:13 123:17
129:11 132:7
133:1 136:12
139:11 142:22

146:5 152:16
155:20 156:23
157:1 160:4
162:23 163:17,20
169:15 170:19
172:23 181:9
184:10 187:13,13
191:2,4 195:11
197:20 200:5,13
201:3 203:15,23
208:17 211:10
215:2,20 226:1
229:9,16,22
231:16,18 241:2
243:3 252:20
253:5,14 255:7
256:4 259:3
270:24 272:1
278:21 283:5
293:14 294:2
296:21 297:11,25
298:5 300:4
things 16:23 21:15
22:8 34:5,19 40:4
42:1 43:1 44:5,12
44:13 47:9,11
49:4 50:1 51:22
52:21,22 54:2,19
55:8 56:3 57:22
57:25 67:9 69:8
73:6 74:2 78:12
78:13 92:16
93:24 98:23
103:25 106:21
113:17 117:3,6
121:9 124:19
125:8 127:25
128:11 132:25
133:3 139:12
140:14 142:14
143:25 144:2
145:14,20,23
146:21 156:1
161:6 165:19,22
167:18 168:19
169:9 170:3
174:2 177:4
178:15 181:8
190:14 196:3

199:5,14 200:1,2
206:21 208:11
219:17 226:3,12
228:25 230:12
231:20 232:9
233:20,22 234:10
234:11 236:20
237:18,19 238:6
242:20 243:17,20
255:20 261:12,21
265:14,15,17
268:9,11,12
270:21 271:2,18
278:12 288:8
289:24 297:9
300:23
think 12:20 13:25
18:8 20:23 23:10
24:2 37:24 44:9
52:16 61:12
87:23 88:10,22
89:2 93:11,12
94:10 95:7 98:14
100:5,16,18
108:12 110:13
114:6 119:21
126:24,25 129:17
130:12 131:24
132:6 135:4,6
145:7 147:18
149:12,21,21
150:25 152:6,8
152:20 153:7
154:3,24 155:2
155:20 157:16,20
163:17 168:3
173:16 175:13
177:3 183:16
184:4,5,8,10,12
188:8,9 192:4
197:14 198:21
201:14 203:3
205:17 208:9,10
209:14,16 211:24
216:23 217:19
220:21 221:6
229:4 245:1,4,11
248:25 249:3,10
250:1 252:18,20

252:23 254:14,17
257:13,24 258:1
258:7 261:6
265:12 268:11
270:14 271:6
272:7,23 273:9
273:11 274:13
275:14,16,17
276:1 279:3
281:15 282:13,20
283:3,6,22 286:8
286:9,12 288:15
290:7,9 291:19
291:22,24 292:21
299:25
**thinking** 20:17
66:12 88:7
117:21 120:4
130:23 152:24
153:8,25 157:5
197:21 241:7
249:7
**third** 40:19 134:22
146:16
**Thirty** 205:19
**thought** 9:19 34:11
47:22 54:1 82:21
86:20,21 92:20
93:18 98:5 107:1
133:5 142:4
145:9 163:16,17
170:18 192:4
197:25 198:1
201:22,24 213:19
273:18 279:5
**thousand** 91:1
141:9,18 170:12
189:19 297:18
**thousands** 79:23
267:21
**threatened** 282:14
283:7
**three** 11:17,18
23:2,3 25:22,23
28:8 34:23 40:17
80:15 84:5,5,6
87:8 110:23,24
110:25 121:5
145:7 165:19

172:19 181:23
208:11,15 219:15
238:14 241:7
254:19,21,24
255:1,6,15 258:5
270:25 293:6,7
**three-quarter**
113:1
**three-week** 44:11
**three-year** 275:25
**threw** 224:25
**throw** 183:16
213:4
**throwing** 127:19
**Thursday** 238:3,4
**Thursdays** 75:17
75:18 236:21
238:5
**ticket** 281:16,24
283:14 292:24
**tickets** 150:24
282:10 293:20
294:10,11,12
**tied** 70:18 181:12
186:24
**time** 5:20 9:9 14:19
16:7 21:8,8 23:11
26:12 27:10 35:2
38:6 41:4 52:11
57:23 67:3,13,19
68:22 71:8,17
72:1,10,13 74:3,5
74:5 77:10,12,13
82:5 84:3 89:16
90:14 91:11,17
91:23 97:14
98:12 103:8
106:11,15 111:12
111:15,19 113:7
114:3 116:4,6,23
118:18 120:7,16
122:5,15 126:9
135:11 140:9
142:13 148:8
149:11 151:15,15
152:18,21,23
153:8 157:4,20
158:1,17 159:18
165:21 170:10,16

173:5,11 178:3
179:1,23 180:13
183:15 185:14,16
186:19 187:24
189:8 191:4
196:7,17 205:12
207:21 208:12
212:16 219:11
225:3,4 226:16
235:16,19 253:8
254:10 260:2
265:20 269:8
273:8 276:23
277:13,14 280:6
294:21,21 297:1
305:1,3,3
**times** 6:22 59:1
67:15 68:6,10
79:7 80:10 87:8
110:21,25 111:17
111:25 113:8,18
141:10 165:8
172:19 185:15
201:13 212:14
259:18 288:24
**time-wise** 26:2
**timing** 93:25
**tired** 236:2
**title** 134:19 277:4
**today** 5:8,17 44:19
58:24 65:6 72:8
131:25 225:11,22
227:2,4 243:13
250:15 275:15,21
285:5 287:22
291:15 300:6,22
**toddlers** 76:4
**told** 21:1 29:1
37:22 56:3 67:3
73:9 74:3 81:3
85:3,18 87:3 88:4
88:16,21 91:22
100:15 112:12,13
129:1 133:8
135:20,21 145:8
149:9 153:7,16
153:19 157:18
161:17 168:4
169:1 179:11,19

181:24 182:1
183:20,23,24
184:7 185:10
199:24,24 200:20
201:17 203:19
218:20 222:9
224:7 243:23
250:10 286:2
291:20 292:2
293:24,25 296:23
**tomorrow** 215:21
**tone** 14:17
**top** 99:6 105:13
115:18 133:10
134:6,10 162:11
274:22
**total** 25:24 47:5
**touch** 7:15 196:1
**tournament** 43:20
**tournaments** 40:3
**tower** 63:11
**town** 43:20 75:11
113:14 269:12,16
**to-do** 236:17
**track** 38:24
**tract** 56:15 62:25
72:19
**tradesmen** 92:15
**traditional** 32:5
33:2
**traffic** 292:13,21
292:25
**tragic** 243:19
**trained** 33:23
**training** 47:12,17
54:19 175:3
**transcript** 304:19
304:21
**transfer** 51:6
188:5 277:5,6
**transferred** 187:24
**transferring** 48:20
**Trascilla** 186:4,5
222:16,17
**trash** 231:19 232:1
**treat** 251:2
**treated** 252:18,19
**treating** 258:9,10
**trees** 65:15

**Trejo** 13:24
**trial** 301:15
**tried** 18:24 58:15
142:1 159:7
168:25 172:19
201:13
**trimmed** 65:15
**triple** 248:20 260:3
**Tristyn** 11:16
**trouble** 34:16
**true** 303:3 304:19
**trust** 101:14
133:15 164:15
174:15,17
**trustee** 133:16
**truth** 8:9
**try** 79:16,16
106:10 111:9,11
166:21 234:9
268:10
**trying** 30:15,24
31:4 32:10 43:3
43:13 54:4 82:16
116:12 123:4
124:15 129:23
130:4,17 166:7
172:15 182:15
201:7 230:6
253:17 266:16
268:12 273:10
291:10
**Tuesday** 200:23
207:12
**Tuesdays** 75:17,18
236:21
**tuition** 30:8
**turn** 91:17 101:16
134:17 138:5
141:14 170:17
180:8 274:22
285:21 287:2
290:15 294:1
**turned** 10:14 47:10
48:3
**turpitude** 295:2
**twice** 84:7 111:21
111:24 119:22
157:2 172:19
214:4 217:19

**two** 10:15 11:18
18:18 37:17 46:3
50:23 54:17 61:8
64:12 68:2 80:15
85:22,22 90:12
98:6 101:24
103:24 120:20
126:12 132:25
133:3 145:7
148:20 151:4
159:17 165:2,5
165:18 171:17
177:3 184:21
189:9 190:24
193:6 205:23
213:12 214:21,21
214:22 220:4
235:7,14 236:22
248:8 249:12
254:19,21,24
256:17,24 258:5
276:4
**two-and-a-half**
179:11 182:4,22
183:1 184:18,22
185:21 191:13,14
221:13
**two-year** 137:9
**type** 50:22 52:21
53:25 82:4
167:21 217:15
250:12 300:14
**types** 40:1
**typical** 235:1,2
**T-C-A-L** 227:6
**T.A** 13:24

**U**

**ugly** 211:23 257:7
264:24
**uh-huh** 6:21 7:13
7:24 9:22 13:14
15:10 19:13
26:17 30:1 33:14
43:22 44:24
46:21 52:12
60:14 61:9,11
63:8 65:17 66:18
69:4 76:11

101:21,23 105:19
118:20 134:25
165:17 194:4
207:4,20 210:2
214:18 224:21
241:23 267:4
269:20,24 274:21
275:6 278:18
**UIL** 38:21
**ultimately** 32:22
58:3 131:21
**unable** 275:11
**unchurched** 32:15
32:24 33:13
**underestimate**
270:24
**underneath** 142:20
173:9,10 213:21
**understand** 7:18
7:23,25 8:10,19
8:21,23 9:4 14:4
27:1 28:10 33:4
108:18 113:13
126:4 127:16
130:8 131:3
145:10 146:19
166:3 227:2
262:23 266:10
267:3 284:23
287:23 289:21
298:4
**understanding**
33:5 44:18 53:2
94:13,14,21,23
98:16,17,18,24
101:4 106:3
108:25 109:22
110:10 112:9,24
116:4 128:14,15
129:15 130:2,3
130:16 131:9,15
134:13 137:12,23
140:23 165:1,5
174:5 175:5
177:9 180:24
182:23 203:8
221:6,19 222:3
248:17 264:1,5,9
272:9

**understood** 9:7
116:18 132:7,13
203:13
**uneducated** 268:11
**unequivocably**
254:16
**unimportant**
270:24
**union** 39:14
**United** 1:1 5:3
304:1
**university** 49:22
50:5 129:18
254:3
**unknown** 80:18
**unusual** 91:18
165:9,13 208:13
**unwinnable**
247:15
**upcoming** 44:15
**update** 290:3
**updated** 210:25
**upkeep** 248:22
**usable** 228:13
**use** 17:4 18:13
20:18,20 22:23
24:24 43:13
44:11 53:16,21
69:6 72:9 102:4,7
104:10,15,17
128:25 141:19
156:18 171:6
174:24 196:25
197:2,9,12 198:8
198:10,11,23
212:25 220:18
225:18 228:16
249:1 263:12,12
263:15,16,18,19
264:2,6,10,11,11
264:13,14,18
283:19 284:6
285:1,9,14,15
286:13,14
**uses** 249:19 264:16
300:14,21,24
301:6
**usually** 30:24,25
32:14 34:16,21

35:2 77:4 78:4,14
162:22 165:18
168:14 234:17
235:16,17,22,23
235:23 294:14
**UT** 51:6
**utilities** 288:4
**utilize** 47:13
186:21 277:9
**UTSA** 51:6

**V**

**vacant** 72:19
**vagrants** 157:21
157:24
**vague** 263:4
**Valdez** 165:24,25
183:24 184:6
191:2 201:6,15
207:16 216:14,16
217:8 218:9
265:12 271:11
282:21 284:7
296:14,19 297:23
**Valdez's** 168:24
202:1 208:2
216:7
**valid** 101:5 173:16
**valley** 1:6 5:3,15
7:19 8:1 34:2
54:13 59:3 75:9
108:6,11 112:8
122:1 123:12
124:6,8,20
126:12,13,25
149:14 150:22
161:1 163:16
172:14 179:8,8
180:7 183:23
185:11 210:11
211:13 212:14
216:6 229:12,13
229:18 232:11,20
240:2,3,6 246:23
246:24 248:5
253:25 260:15,17
260:20,22 262:10
265:13 268:3
278:13 280:22

281:17 294:8
297:12 301:2,3
304:7
**Valley's** 164:11
**Valley/San** 75:3
**valuable** 108:5
**value** 244:4 246:7
**values** 33:2
**vandalism** 122:12
**vandalized** 90:15
90:20 91:12,15
155:23
**vandals** 142:5
**vanilla** 32:3
**variables** 72:6
242:17
**variance** 152:7,8
**various** 64:6
178:11 196:18
197:3 237:18
274:19
**venture** 248:3
**verbal** 8:14 92:5
105:22 194:5
**verification** 274:2
289:17
**versus** 5:2
**VI** 141:6
**viable** 21:6 22:7
**vice-president**
86:20
**vice-presidents**
83:23
**victory** 111:12
**video** 8:14 201:8
252:4
**videographer** 2:14
5:1,12,16,18
55:13,16 115:1,4
125:10,13,17
148:4,7 223:19
223:23 290:17,20
301:17
**videotape** 205:10
205:12
**videotaped** 1:10,14
203:17 304:12
**videotaping**
201:10,10

view 64:21 107:22
  121:25 122:2
viewed 91:8
viewing 89:22
viewings 83:11,14
  84:5,5 86:12
  90:11,12 93:15
  93:16
viewpoint 130:6
violated 203:22
violating 204:2
violation 281:24
  283:9 296:12,15
  296:16,18 300:16
violations 178:11
  178:12 292:12,13
virtually 112:20,20
vision 43:3 233:15
visit 48:22
visitor 282:8
volleyball 38:24
volunteer 196:16
  217:23 230:21,22
  231:3,16
volunteered
  216:11 217:24
  236:6
volunteers 236:18
vote 113:2 150:11
voted 108:13,14
  150:13
vs 1:5 304:6
vu 280:23

_____

W

W 1:11,14 2:16 3:4
  6:1 302:1 303:1,6
  303:12 304:12,18
wait 200:22 240:7
waited 153:4
waiting 160:4
  167:11 220:14
wake 54:9 235:3,4
walk 49:18 234:25
walked 83:23
  282:23 297:3
walking 51:18,19
  157:15 201:8,9
  271:21

walk-on 49:16
wall 71:11
Wanda 118:22
  138:14 155:20
want 8:22,22 10:10
  14:15 21:3 24:2
  32:6 44:17,22
  47:8 50:16 55:18
  57:3,4 68:20
  75:10 77:5 80:3
  88:6 90:6,10,18
  92:7 95:10 98:17
  101:16 107:18
  108:8 109:18
  111:13 114:3,5
  114:17,19 120:15
  127:24 128:2,3
  128:11 129:11
  134:17 139:24
  144:16 147:23
  148:1,16 154:20
  156:22,25 160:3
  166:12 167:23,23
  169:16 170:24,24
  172:6 174:23
  178:3 185:19
  191:10 201:17
  217:11 221:6
  224:24 225:7
  236:18 239:21
  242:24 244:14,18
  248:1 253:1,6
  255:11 256:21
  257:25 263:3,11
  263:15 264:13,18
  266:22 267:10
  269:12,16 270:24
  273:19 274:5
  275:21 279:18
  284:23 286:13,23
  287:22 289:6,6
  297:7
wanted 57:7,8
  67:20 70:21,22
  72:3 74:7,21
  79:16 88:16
  100:14 104:3,17
  110:5 129:11
  131:9 149:21

168:19,20 172:23
  172:24 180:11
  183:9,9 184:12
  185:11 195:22
  201:3 231:22,25
  243:3 244:9
  264:24 270:3
wanting 48:19
  77:4 98:4 116:15
  149:10,11 170:11
  253:24
wants 172:13
  245:13 253:9
warehouse 72:19
  242:23 247:7
  268:10
warrant 292:22
  293:1,19
Warren 154:23
Wars 281:7
washed 256:2
wasn't 13:2 21:7
  37:22 66:12,13
  68:13,17 70:11
  71:3 72:7 74:4
  85:4,16 100:13
  104:9 132:9
  143:15 151:10
  153:5,9 156:25
  170:15 173:19,21
  193:8 196:22
  199:21,23 204:14
  207:10 208:5
  211:18 217:16
  245:1 257:25
  296:21 298:3
waste 77:12
was/was 306:3
watch 27:2,5 254:8
  256:3
watching 256:12
water 63:11 143:5
  143:6,10,15
  159:1 189:18
way 9:16 17:6
  20:23 25:7 26:12
  47:10,14 54:12
  57:20 58:9 63:7
  67:11 75:10

77:22 118:19
  119:8 123:15
  130:4,14 137:19
  141:14 146:16
  159:25 166:13
  169:8 179:10
  180:13 183:15
  191:5 206:17,23
  208:18,24 222:25
  243:2 245:9,13
  249:2 253:13,16
  265:16 266:21
  269:4 270:14
  276:18 293:13
  298:11
Wayne 6:8
ways 19:11 258:23
wealth 266:25
wealthy 87:22
weapon 201:7
  271:8
wear 133:21
Wednesday 206:6
  206:9,11 207:6
  207:13 237:20,21
  288:22
Wednesdays 181:4
week 10:15 30:10
  78:8 144:1,12
  167:9 172:19
  183:8 188:9
  206:4 213:12
  229:2 234:24,25
  235:1,2,7 236:19
  287:18,19 299:6
weekend 208:25
weekly 233:3,3,7
weeks 10:15 11:18
  152:20 167:14
  168:3,12,12
  170:12,12,13
  180:12 181:23
  220:4
Weiner 35:6
welcome 55:9
  253:12
went 17:6,9 19:11
  20:14 26:8,13
  27:18 37:25

47:24 48:5,10,11
  49:3,5,10 56:17
  57:9 58:9 73:8
  78:10 80:14 81:4
  81:13 84:2,2,7
  86:12 89:21
  90:12 91:17
  98:21 106:25
  111:18,19 112:4
  112:6 118:25
  125:18 128:12
  151:8 152:22
  157:2,4,9,23
  168:18 169:18,19
  180:14,18 183:15
  195:3 208:10
  211:6,10,11,24
  212:17 222:10
  254:2 255:14
  273:12 293:1,23
weren't 17:22
  19:24,25 23:17
  25:13 35:16 38:8
  71:8 73:20 80:7
  81:16 90:25 91:6
  93:9 104:19
  117:9 121:10
  129:23 132:12
  142:24 151:17
  166:7 173:17
  180:8 185:12
  187:6 204:2
  289:8
Western 1:1 5:4
  304:1
we'll 140:21,21
we're 32:19,19
  204:7,7 266:21
  266:21
we've 165:7,20
whatsoever 271:18
Whitworth 2:4 3:5
  5:10,10 34:8
  59:14,17 62:18
  94:16 95:6,9
  114:3,22 125:15
  132:18 133:21,24
  136:10,13,19
  140:21 147:23

148:1 169:10
174:6 176:23
177:3 189:13
191:24 198:5,11
198:15,19 205:2
205:15 213:2
215:24 216:3
223:12,15 224:25
230:24 236:16
239:3 249:3,7,24
252:15,22 253:1
257:22 258:14,19
259:12,15,17
260:10 263:18
266:5 272:25
273:3,9,13,16
274:9,14,17
275:14 276:10
281:18 282:12
284:19 290:5,7,9
290:14 294:10
299:19,24 300:4
301:11 305:5
**Whitworth's**
272:10
**whopping** 41:3
**wife** 11:6,9,22,24
11:25 12:11
13:17 28:7 80:16
88:5,9 211:12,21
235:5,9,11
**wife's** 10:20
**willing** 40:18
135:11 242:7
270:16 271:4
290:2
**win** 149:9 154:2,2
**winded** 205:23
**window** 25:22
157:15 159:7
161:16,16,23
181:7
**windows** 93:20
157:7
**wire** 142:11
**wires** 142:6 195:9
216:12
**wiring** 91:24 92:1
92:2,9,18,21 93:3

142:16 143:18
158:11 178:10
195:2,4,14,15
217:25
**wish** 47:18
**witness** 1:15 2:16
5:22 28:15 34:6,9
55:12,21,23
59:18 62:20
79:11 92:4 94:22
95:10 96:16 99:4
105:21 114:5
119:18 120:23
125:12,12 133:23
133:25 136:11
141:5 147:20
148:13 169:11
171:6 174:9
176:19 189:5,14
198:17,21 205:4
205:16 213:4
216:6 223:13
225:3 231:1
249:6,9 252:16
253:4,8 257:24
258:21 259:22
263:20 266:3,6
270:2 272:24
273:15,18 274:13
275:16 276:12
280:13,14,17,19
281:21 282:15
284:22 285:22
291:17 294:11
299:21 300:1,2
301:16 304:18,20
304:22,23
**witnessed** 293:24
**woman** 12:12
174:24 299:11
**women** 174:9
233:24 234:2,11
234:17 257:8
**won** 18:22 56:17
88:12 89:7 92:14
98:10,11 229:21
**wonderful** 235:6
**word** 21:13,14
34:18 43:3,7

53:22 91:8
116:23 127:13
174:11 213:15
218:12 232:24
251:17 258:22
261:3
**words** 283:2,6
**wordy** 42:25
**work** 20:22 28:4
35:10 40:10 41:2
54:10 65:15 72:4
77:22 117:1
122:20,23 164:17
209:7,15,16,20
214:16,22 215:7
215:11 216:8,12
216:20,25 218:3
218:6,11,18,22
219:3,5 222:20
230:21,22 231:4
236:19 243:19
267:10,16
**workable** 196:20
**worked** 20:5 43:18
43:18 58:1 184:9
**workers** 217:16,18
**working** 100:9
142:14 161:3
167:10 196:20,23
216:15 288:7
**works** 25:7 31:3
110:15 196:8
223:1
**world** 201:15
**worry** 89:4 134:9
**worship** 181:1
254:9
**worth** 243:19
**wouldn't** 23:15
39:15 75:4 94:7
100:14 124:4
125:22 128:9
139:1 140:1
201:14 203:15
217:18 240:19
242:24 244:9,16
244:25,25 245:12
265:7,17 268:16
271:4 282:2

**Wow** 156:18
**write** 98:1 183:10
211:14 216:1
298:5
**writing** 138:2
185:22 191:11
276:10
**written** 3:14 136:8
137:16 140:5,24
141:4 186:2
200:13 272:15,19
286:7
**wrong** 43:6 53:2
103:8 116:20
117:8 130:3,10
130:11 140:10
154:16 168:1
217:8 244:20
245:10 247:14
249:11 254:8
267:13 269:1
**wrongly** 49:20
197:22
**wrote** 95:11
100:17 154:5
186:1 200:1
211:16 283:13
284:17 298:14
**Wurzbach/Evers**
126:14
**W.J** 12:12

---
**X**
---

**X** 101:25 102:2
126:8 140:14
278:24
**Xerox** 3:20,21,22
3:23 4:14

---
**Y**
---

**Y** 278:24
**yeah** 21:17 25:8,8
41:12,13 45:11
46:13,15 58:12
59:16 62:18
78:23 85:5,20,23
92:2 94:16,22
95:9 109:17
110:18 111:22

114:24 117:14
130:9 147:23,25
162:14,15 173:20
192:7 195:16
198:18 199:16
209:9,11 212:24
213:4 219:2
226:12 238:17,19
239:5 242:3,8
244:23 246:13
263:23 273:7,11
274:11 277:12
282:15 289:5
290:16 292:1
**year** 16:8 18:1
20:24 21:4,21,21
35:2 38:18 40:19
40:20 41:6 48:25
49:1,1 77:17,18
127:20 190:9,16
190:24 219:21
230:8 297:19
**years** 7:2 11:1,2
16:3 18:18 25:23
27:6 30:13 34:3
34:24 37:17
40:17 43:11
44:15 50:20,23
63:20,22 72:24
72:25 124:22
126:7,8 143:13
179:11 182:4,22
183:1 184:18,22
185:21 191:13,14
221:14 229:18
242:5 245:16
291:4 293:6,7
294:20
**young** 28:7 30:23
86:24
**younger** 44:1
**youth** 34:15 35:19
51:25 75:19
233:24 234:3,11
234:18 237:22

---
**Z**
---

**ZC** 4:5
**zero** 88:24 89:5

98:5
Zoe 11:17
zone 128:20,21,24
  129:1,7,10,12
  131:7,7,11 198:8
  239:22,23 240:1
  241:16 244:20,22
  249:20 250:15,22
  251:9,9 252:18
  257:21 258:8
  259:11 260:13,18
  262:11,11,20,22
  264:3 265:2
  280:22,24
zoned 104:9
  197:16 245:9
  247:16 249:1
  263:1 264:7
  265:19 281:23
zones 248:10
zoning 4:4 89:18
  96:1 102:4
  106:21,23 107:2
  107:11 108:4,11
  108:15,17 110:3
  111:11,18,21,22
  111:24 112:14,15
  112:18 115:19
  118:25 119:19,20
  120:21 121:10,13
  122:19 124:5
  125:19,20 126:5
  126:19 127:9,10
  127:11,12 128:1
  128:8,16 129:24
  130:1,4,17 131:3
  148:18 149:5,16
  150:3,10 151:12
  152:7,13,20
  153:3,5,25 154:7
  160:10,11 197:23
  198:15 247:14
  249:4,5 250:19
  250:20 254:25
  260:23 261:15,20
  261:25 262:5,13
  262:16 264:10,10
  285:13 300:25
  301:2,3

zoomed 61:2
Zorro's 255:9,11

——————
    $
$1,800 297:17
$1.3 77:2
$1.33 88:14
$100,000 77:7,17
  78:24 141:16
$130,000 77:7
$15,000 56:23,25
$150,000 56:18
  57:4 268:9
$18,000 247:5
$190,000 57:14
$2,000 95:12,13
$2,250 188:18
$2,500 209:11
$20,000 57:15
$200 195:25
$200,000 57:6
$250,000 268:16
$3 246:8
$3,000 297:19
$3,800 68:11
$30 30:10
$30,000 77:8
$325,000 77:18
$350 40:12
$4,000 68:6
$5,000 56:24,25
  76:23,24
$50,000 77:8
  195:19
$500 41:3 67:7
  236:8
$60 183:16
$60,000 87:21 88:1
  88:24 89:3 95:11
  98:4 266:7
$600 169:9
$65,000 142:16
$8,000 66:24
$80,000 127:20
  230:8,8
$9,000 247:10

——————
    0
00h02m 305:5

03h07m 305:6
05 24:5 293:8
06 26:19 27:11
  28:19 293:8,8
07 89:11 94:2
  158:18 275:8
08 105:25 106:6
  119:14 120:2
  158:5,19,20
  160:14,15 161:8
  162:14 167:6
  186:14,15 199:11
  284:3 296:9
09 193:9 283:22

——————
    1
1 3:10,20 59:8,9,11
  174:13
1st 186:9 187:19
  187:21
1,250 189:17
1.5 243:18
1:00 147:24 148:3
  236:1 288:24
1:33 148:6,8
10 4:8 97:17,18
  162:2,4 166:3
  170:25 284:21
  285:17
10,000 22:25
10:22 55:14,15
10:30 235:17
10:32 55:15,17
100 3:10 17:9
  37:23 202:11
  245:11 259:20
100,000 243:24
102 23:21
105 4:3
10815 9:16 276:18
11 4:10 163:8,10
  176:6 236:1
11th 97:6
11,000 247:3
11:33 115:2,3
11:43 115:3,5
112 2:6
113 4:4
12 4:11 11:16 27:6

44:1 72:18 103:5
  103:10 163:25
  164:1,3,7 245:16
12/31/10 305:23
  306:21
12:00 235:17 236:1
12:17 148:5,6
12:30 235:18
120 37:23
13 1:12 4:12 127:1
  138:6 185:3,5
  284:21 302:2
  304:13
13th 1:17 5:6
132 4:6
136 4:7
139 3:11
14 4:13 11:16
  127:1 191:23,25
  285:21 287:21
14th 163:22
15 4:14 223:21
  245:16 258:24
  259:4 287:2,22
  297:17
15,500 47:3,4
150 233:4 259:20
  259:24,25 260:1
150,000 31:23
151 72:17
16 60:8 285:23
  288:13
1604 72:17 232:15
  243:12
162 4:8
163 4:10
164 4:11
18 90:23 287:3
185 4:12
192 4:13
1987 48:7
1995 130:12

——————
    2
2 3:11,21 60:20,21
  60:23 96:12
  115:4 174:12
  289:12
2,000 100:17

2,300 29:9,11
2,500 29:17
2/11/09 4:12
2:54 223:20,22
20 25:24 30:10
  56:16,18 244:12
  259:5 271:3
  288:13
20,000 22:22
200 17:9
200,000 243:25
2000 16:8 26:3,4
  41:6
2004 16:10
2004-2005 73:9
2005 17:11 21:9
  23:4 275:24
2005-2006 21:10
2006 21:9 24:22,22
  238:24
2007 21:9 68:3
  73:16,17 82:20
  82:24 83:1,2,7,9
  84:12,13 276:21
  276:22
2008 41:7 66:17
  69:17 74:12
  82:22 99:13
  104:24 105:17
  133:13 135:6
  158:2,3 275:18
  275:19,25
2009 1:12,17 5:7
  186:9 187:19,21
  289:12,18 302:2
  304:13 305:19
  306:16
2009-2010 38:18
203.3 306:13
210)225-4481 2:12
210)227-3243 2:12
210)231-0004 2:7
210)231-0919 2:7
216 3:12
22 105:17
223 4:14
23,000 47:5 247:3
24-month 137:10
242 3:13

**25** 78:20 126:7
  270:17
**250** 23:25,25 24:1
**250,000** 247:11
**2517** 1:21 2:11
**26th** 305:19
**273** 3:14
**276** 3:15
**281** 123:4

---
### 3
**3** 3:12,22 64:13,14
  64:23 223:24
  274:25 289:17
**3,000** 29:17
**3,300** 29:9
**3:03** 223:22,24
**30** 56:16 57:18,20
  58:7,10 111:14
  142:10 195:4
  237:17 259:5
  265:7 305:17
  306:1
**30,000** 243:25
**300** 3:5 77:18,18
**302** 3:6
**304** 3:6
**3299** 305:22
  306:20
**350,000** 190:16

---
### 4
**4** 3:13,23 64:13,17
  64:23 274:25
  275:3 277:15
**4th** 99:13,18
  289:12,18
**4:12** 290:18,19
**4:22** 290:19,21
**4:34** 1:18 301:18
  301:19
**40** 10:14 67:11
  70:5 126:25
  205:19 237:17
**410** 60:11,11 72:17
  247:2 254:23
**410/Jim's** 241:1
**44** 27:9
**45** 104:4

---
### 5
**5** 3:14,24 95:5,15
  95:18 106:12
  118:10 133:4,9
  134:12 274:24
  276:9
**5:00** 288:18
**50** 17:10 19:16
  21:25 38:19 43:9
  69:11,14,15,15
  237:17 266:6
**59** 3:20 101:20

---
### 6
**6** 3:5,15 4:3 105:3
  105:5 118:8
**6:00** 239:16
**6:30** 239:16
**60** 3:21 74:1 89:5
  98:5 194:8
  229:13,18
**60-dollar** 237:1
**64** 3:22,23
**6401** 18:20,21
  36:21 45:22 59:2
  59:22 60:4 61:7
  74:1 129:7
  213:21 275:4

---
### 7
**7** 4:4 113:24 114:1
  115:7 274:22,23
**700** 2:6
**75** 69:20 127:20
  230:8
**78023** 9:16
**78205** 2:6
**78212** 1:22 2:11
**78251** 23:23
**79** 305:23

---
### 8
**8** 4:6 102:9 103:7
  105:5 132:19,21
  133:4,8,8,10
  136:1
**8,000** 23:10
**8,500** 46:17
**8:30** 288:18

**8:45** 235:10
**80** 69:20 244:4,4
**8323** 3:15 23:21
  275:7
**87** 48:9,10

---
### 9
**9** 4:7 136:17,21
  162:14
**9th** 162:12,16
**9-millimeter**
  202:22
**9/9/08** 162:13
**9:00** 288:23
**9:15** 235:10
**9:33** 1:18 5:20
**90** 69:20,23 194:11
  235:14 282:7
**900** 297:18
**95** 3:24
**96** 130:12
**99** 241:2