**A**

abide 15:7
ability 43:15 270:9
able 17:16 34:14
  35:9 44:22 47:11
  47:13 50:24
  51:23 58:10 73:1
  81:16 85:22
  90:25 142:17,24
  149:7 151:17
  167:10 187:6
  199:4 206:23
  220:4,25 240:11
  242:2 264:13,18
  266:21 268:17
above-styled 1:16
absences 34:18
absent 54:6 192:8
  192:11
absolutely 30:18
  31:3 42:23 51:10
  70:24 71:2 82:18
  86:9,11 89:19
  101:8 123:18
  125:24 127:15
  141:25 166:9,23
  170:14 174:3
  179:25 202:4
  206:1,3 215:16
  216:3 217:13
  229:7 241:17
  242:1,8 244:15
  244:15,17,23
  245:21,21 246:12
  251:13 254:11,16
  254:16 255:8,12
  255:22 257:2
  258:13 260:4
  262:6 263:1
  264:24 269:9
  271:12,24 279:16
  290:4,5 298:3,19
  299:16 300:20
abusive 259:17
academic 39:2
accept 253:18,19
acceptance 103:15
accepted 33:2
  103:17 141:22

accident 291:20
accomplish 43:4
  200:2
accomplished
  110:6
account 41:22,24
accountant 20:25
  21:1 24:12
accounting 42:1,3
  42:8 77:23
accounts 42:9,12
  42:18
accurate 105:18
accurately 60:4,15
  63:14,20 65:3
  96:4 224:18
accused 292:18
  295:1
achieve 232:18
acknowledged
  303:16
acknowledges
  102:3
acquired 65:23,23
acres 56:16,18
acting 133:15
action 1:5 5:5
  56:17 82:17
  83:11 106:23
  300:11 304:6
  305:13,15
activities 33:22
  39:1,4,25 45:23
  228:21 229:8
  266:22 281:13
actual 14:3 28:5
  94:10
adamant 114:18
add 169:13,14
added 189:10
addition 270:8
additional 229:6
address 9:15 23:19
  31:2 46:2,4 56:7
  58:25 71:6
  213:22,24 214:1
admin 46:6,10
administration
  197:2 278:7

279:9
administrative
  50:1 196:18
  220:21,22 221:7
  227:14,18
admission 274:20
  284:20 285:17
  287:21,23
admit 285:7
  298:17
admitted 284:25
Adolescent 54:14
adult 35:20 75:21
  128:4,6
adults 239:13
advantage 212:24
advertise 45:12
advisable 42:20
advised 112:23
aerial 3:20,21,22
  3:23 59:21,24
affect 232:10
  246:20
affix 303:2
afford 58:15 72:4
  186:25
affordable 30:16
aforementioned
  299:12
afternoon 73:11
  134:4 299:9
afternoons 17:17
age 182:22 183:2
  184:18,18,22
  185:22 191:9,14
  221:13 226:1
  229:13
agency 221:20
agent 94:9,10
  95:24 98:15,19
  100:9 102:15,21
  102:23 103:1,24
  117:4 118:17
ages 11:14 178:22
  179:20 182:2
aggressive 297:14
ago 10:15 16:3
  30:13 37:17
  143:13 181:23

193:4,5 220:4
  291:4 293:6,7
agree 131:14
  135:20 136:4
  276:6 300:19
agreeable 127:14
agreed 16:6 57:14
  138:22 141:12
  159:16
agreement 3:10,11
  3:14,15,24 4:6,7
  23:3 68:2 95:20
  96:3 98:13,19,24
  103:16,18 104:8
  117:17 119:15
  133:13 134:11
  135:3,7 136:24
  137:2,10,25
  138:5,6,10,14
  139:18,25 140:6
  140:24 141:3,17
  144:18 155:10
  192:16 272:15,19
  272:22 275:4,4,7
ahead 14:6 15:25
  37:25 39:11,16
  55:12 94:19
  114:24 138:13
  147:17 151:1
  170:21 171:18
  179:14 182:9
  206:21 217:3
  222:11 223:18
  269:3
air 92:19 142:6
  175:1 178:9
  195:4,7 273:11
  290:15
air-conditioner
  268:13
aisle 51:18,19
ajar 157:23
alarm 169:1,11
  200:4 204:10,13
  206:8,13 207:10
  207:21 208:3,5
  209:1,2,5,6,8,20
  210:1,12,15
  297:8

alarms 169:1
Albertson's 268:15
allegation 270:8
allegations 300:10
  300:13
alleged 263:6
alley 250:2,8,21
  251:23,24 252:24
  259:23 261:4,11
  280:25 281:3
allow 47:23 102:4
  128:25 248:14
  253:23 254:5,6
  258:10
allowances 131:19
allowed 28:2 67:16
  129:8,12,18
  251:8 300:14
  301:6
allowing 152:5
  258:7,8
allows 244:3
Alward 171:10,11
  174:23
amen 223:13
amend 183:18
amended 184:12
  300:6
amendment 4:6
  133:12 134:11,12
amount 66:14
  126:8 189:6
  305:2
Anderson 82:10
announcement
  204:6
annual 40:12
answer 8:15,23 9:6
  14:23 32:1 92:5
  105:22 110:13
  194:5 259:22
  260:3 284:24
  285:16 289:2
answered 252:23
  258:20 259:13
  260:11 280:10
  289:6,11
answering 14:21
  266:4 274:2

answers 284:5
289:21
anticipated 219:11
anticipating
144:12
Antonio 1:2,22 2:6
2:11 5:4,18,19
16:5 20:6 23:6
27:5 29:23,24
35:10 36:18
39:19 49:23
56:12,13 70:12
74:25 75:3
165:10 232:7,10
232:14,21 243:14
248:6 268:4
304:2
anybody 50:7
86:13 229:17
237:17 257:7,10
anymore 78:9
104:10 156:22
168:7 259:7
278:4 287:1
293:20
anytime 8:20
227:23
anyway 21:3 22:18
38:15 56:15 57:1
58:19 67:18 86:7
89:5 107:24
116:24 124:20
169:13 185:17
201:3 204:5
208:22 236:11
281:25
apiece 84:6
apologize 14:14
134:5
apology 286:7
Apostle 54:7
apparent 81:21
168:9 190:22
appear 192:9
appeared 119:19
119:21 120:21
148:17 303:12
applicant 171:8
application 4:4,9

112:5 115:19,23
116:2 119:17
129:6 150:14,19
152:14 162:9,18
171:2 173:11
177:21 179:15
183:4 184:11,12
184:14 193:13
198:7 199:14
applications 183:6
applied 28:14
128:21 160:20,24
163:4 172:9,9
175:25 185:14
193:24 197:11
199:15 222:18
224:11 284:25
285:7
apply 27:19 196:9
198:9 221:20,25
applying 196:10
197:19 198:7,23
211:5
appointed 13:13
appointment
296:25
appraisal 246:5,10
appraisals 57:21
appraised 244:4,7
244:10 246:7
appreciate 230:4,5
230:10,13 281:6
apprentice 216:19
216:22 299:1
apprentice's 217:7
approach 53:13
approached 34:4
appropriate 6:12
approval 176:15
176:25 177:1,8
approve 56:19
153:6 193:17
approved 56:18,19
56:22 153:1
193:18 222:11
284:6 285:8
approves 177:10
April 193:9 283:22
area 16:5,20 20:24

30:9 39:19 55:19
59:21 75:3 124:3
157:5 215:12
241:21 249:11
252:3 269:12,16
269:25 278:2
281:2,4,5
areas 74:19 211:7
arguing 223:10
arm 201:7,11
295:16
armed 271:21
arrested 292:20,21
293:3 294:22
295:1
Arrida 102:22
arrive 235:11,12
article 141:6 279:2
279:10
asked 16:4,10 34:3
37:20,20 104:12
115:10 129:6
135:22 183:18
200:10 252:22
255:11 258:19
259:12,18 271:16
272:25 279:6,7
284:24 300:22
asking 14:23 43:1
114:7 129:9
168:2,8 189:7
244:4,5,11 250:3
251:14 252:11,12
252:25 254:14
261:20 266:25
268:19 277:15
282:18 288:14
291:22
aspirations 49:21
assemble 256:2
258:25 259:1
assembled 254:25
255:7,17 258:6
259:8,20
assemblies 250:14
251:7,8,15,16
252:17 254:17
255:10 257:19
258:9 259:11

277:11 281:11
300:24
assembling 251:23
255:15 257:12
271:15
assembly 249:19
250:13,24 251:4
251:17,21 252:3
252:6,8 253:24
254:7,9,22 255:2
255:4,11,16,17
255:21 256:4,6,7
256:9,10,14,20
256:23,25 257:15
257:17 258:22
264:11,14 271:8
300:14,21,23
assets 189:11
assistant 186:5
284:7
associate's 50:22
51:15
association 133:14
assume 9:6 117:13
125:6 129:18
139:3 146:25
163:3
assumed 116:22
117:14 125:7
126:20 172:15
174:21 197:22
280:3
assuming 138:15
240:10 250:21
assumption 116:25
117:8 122:17
173:13 240:8
241:15,17
assure 56:4 219:15
athlete 256:2
athletic 37:10
38:23 41:23
43:14
attached 1:24
133:1 256:23
257:3 306:5
attaching 264:23
265:20
attachment 34:21

attempt 33:12
attempted 148:10
attend 150:16
278:1
attended 80:22
150:6,9,22,25
153:12
attenders 233:3,3
233:7
attending 84:22
attorney 94:19
116:4 132:6
149:7,8 264:22
304:22 305:5,6
306:8
attorneys 2:5
134:15 149:22
261:22
attorney's 3:14
272:9,10,16
286:7,9,11
attract 32:23
AT&T 206:15
207:7 296:23
auction 56:17,21
58:21 73:25
74:11,16 76:15
76:16,20,22 77:4
81:3 82:8,14,19
83:7,9,21,22
86:11,19 87:5
88:1,20,21 91:21
92:14 94:8,11
95:21 96:3,15
97:10,11 98:14
99:25 100:1,9
106:13,16 129:25
140:12
auctioned 83:20
audio/visual
156:16
auditorium 260:25
261:4,5
auditoriums
260:24 261:2,6,7
August 35:3 41:7
84:12 133:13
135:6 159:15
219:20

auspices 12:22
  147:13 197:23
Austin 221:23
authority 168:24
  168:25 184:8
  232:19
authorize 197:9
available 49:16
  244:13
avenue 1:22 2:11
  35:23,25 36:3
  37:5,6
avenues 33:23
  35:14
avoid 166:7
awarded 272:16
aware 72:25 80:19
  84:17 89:17,20
  90:14,20,21 93:9
  102:19 112:8
  113:1 119:4
  131:1 239:25
  240:16,18 252:14
  252:17 259:10
  260:12 261:9
  262:4,15,16
  264:17,20 270:7
  280:20
awhile 140:12
  223:9
A-r-r-i-d-a 102:22
a.m 1:18 5:20
  55:14,17 115:2,5
  288:24

_____
         B
_____

B 267:12
Babcock 291:11,12
baby-sitting 226:8
back 7:2 14:1,12
  15:23 19:3 23:12
  34:3 42:5,5 43:24
  47:8 55:19 57:15
  58:7 67:4,6 87:25
  88:10,11 89:6
  90:18 99:17
  100:19 103:25
  107:5,7 119:9
  130:24 131:10

136:25 138:23
140:21 144:14
147:24 148:7,16
149:15,24 156:19
156:23 157:3
166:2 172:4,5
173:13 182:12
199:7 200:3
216:18 231:14
237:4 241:1,2
255:12 263:22,24
267:16 277:25
279:2,5 280:1
282:9 290:20
291:19 294:3
298:9
background 259:5
backing 296:6
bad 18:3 242:24
  278:24 299:18
balance 77:23
  266:15
Balli 41:2
banana 136:14
Bandera 18:20,21
  36:22 45:22 59:2
  60:5,8 63:9,10
  64:22 73:12
  74:11 76:9
  115:24 122:6,20
  122:24 123:1,23
  124:3,10,11,20
  129:7 148:11,22
  152:4 179:1
  181:16 186:12
  187:3 207:19
  213:21 219:25
  220:8 234:16
  240:9,22,23
  245:8,23 250:22
  252:1 254:23
  275:5 278:8
  281:5,14
Bandera/410 123:5
bank 57:21 68:9
  81:18 82:16
  86:10 100:2
  101:5,10,12
  102:11,15 106:8

110:5 133:14
144:17,18 145:2
146:22 255:5
banking 133:14
banner 211:6,9,15
  211:25 212:1,8
  213:10 270:16,16
  270:23 271:3
banquet 229:15
Baptist 48:2
bar 22:15,18 71:6
  71:10,21
barely 17:21 271:1
Barn 188:24 287:5
base 7:15 107:17
baseball 38:24
based 30:12 71:4
  108:12,12 112:12
  161:3 246:1
  257:19 266:10
  287:22 289:20
  300:6
basic 52:1,3,9 33:2
  34:19,19 49:8
  52:14 54:22
  59:21 72:20
  127:7 235:20
basically 13:10,16
  15:6 16:1,11 17:4
  19:7 20:16 22:20
  32:8 37:11,20
  38:1,16,20 48:24
  50:21 53:4,23
  55:1 57:2 58:2
  90:4 93:1 95:23
  104:3 106:20
  107:9,25 111:3
  112:13 135:9
  137:10 141:7
  149:15,21 152:2
  159:14,23 163:18
  178:9,18 182:19
  189:8,11 191:7
  193:16 196:12
  198:22 203:19
  204:6 211:24
  220:7 222:17
  228:10 231:8,17
  233:14,24 237:3

248:9 270:6
288:14
basics 7:15 14:13
basis 35:19 58:24
  70:1 125:25
  217:14 233:13
  237:10 256:18
basketball 34:12
  38:24 40:1 43:25
  47:22 49:11 50:2
  50:4 116:23
  234:5 235:24
Bates 97:3
bathroom 9:11
  114:22
bathrooms 143:16
  268:18
Baton 48:17
battle 198:25
Bealor 164:9,10,11
  164:16 165:16,18
  176:12 215:12
  218:6
bear 142:18
beautiful 201:5
began 24:24 30:20
  47:20 92:13,14
  106:18,22 160:23
  176:20 196:15,16
  239:12
beginning 41:5
  44:10 57:24
  67:15 75:20
  88:17 190:8
  197:21 282:22
begins 236:14
behalf 5:10,14
  117:6 186:2
  251:17 281:18,20
  300:7,7
behavior 201:20
behaviors 53:25
behest 100:8
  185:18
belie 118:14
belief 33:18
beliefs 32:5 233:15
believe 14:1 27:14
  31:1 32:4 41:12

57:10 63:13
64:14 73:16
74:12 81:10
82:20 83:9 84:2,4
87:8 90:13 91:13
96:7 109:18
116:3,3 117:2
118:8 124:10
126:13 129:9
137:20 150:12
164:1 173:9
176:6 184:1
188:8 191:23
197:10 198:7
206:12 210:20
211:1 222:7
230:13 238:24
255:20 260:14
264:8 265:14,15
276:2,5,21 277:8
286:6 289:11
296:14,15
believed 109:20,21
believing 32:3
  230:15 267:14
bend 245:3
benefit 133:16
BERNAL 1:21
  2:10
best 17:5 19:8 58:1
  107:3 301:3
better 18:4 21:13
  43:3 74:9 127:13
  213:15 218:12
  252:19 258:9
Bexar 1:22 294:6,7
beyond 168:18
Bible 32:3 48:3,16
  48:17 49:13,17
  168:23 235:21
  238:1 254:19
biblical 33:2 50:14
  54:5 55:4
bid 18:22 76:23
  77:1 86:15,18
  87:14,17 88:2,3,7
  88:10,13,18
  89:14,16 94:2,25
  96:9 98:1 99:17

100:12 129:25
246:5 253:17,20
278:15
**bidding** 66:2 94:7
**bids** 179:24 219:6
**big** 18:3 22:12 44:8
46:16 47:2 67:2
69:17 75:8 86:6
120:15 199:16
212:22 217:9,25
252:13,15 267:24
267:24 269:11
**bigger** 16:19 228:9
**biggest** 269:1,10
**bike** 271:2
**bill** 246:2
**billboard** 212:20
213:14
**bills** 78:4 265:10
**birthday** 10:16
**bit** 10:10 18:4 19:4
22:16 31:16 46:1
47:16 55:24
65:22,24 68:14
68:16,23 69:6,9
124:16,24 143:12
159:21 166:2
174:8 205:11
218:10 219:14
225:8 239:21
244:11 245:8
263:3 273:12
288:21
**bitterness** 107:20
**blah** 86:24,25,25
168:15,15,15,15
203:21,21,21,21
203:21 236:16,16
236:16
**blank** 133:13
215:23,24
**Blankenship** 20:9
56:3
**blessing** 217:25
**blowing** 79:19
**bluish** 62:22
**bluish-purplish**
61:20
**board** 13:13,18,22

18:5 174:1
188:15
**body** 50:5
**bondholders**
133:17
**bones** 172:20
**book** 98:21 297:13
**borrow** 244:3
**bottom** 96:13,17
96:21 103:7
134:20 164:7
224:2 273:6
274:23 287:21
**bought** 91:23
130:13 277:1
**boundaries** 74:18
74:21,22 270:4
**bowling** 250:2,8,21
251:20,23,24
252:24 259:23
261:4,11 280:25
281:3
**box** 92:22 195:5,13
195:22,24 218:7
218:7
**boxed** 68:24
**boxes** 142:7 158:14
216:13
**boy** 164:9
**brain** 253:6
**break** 9:10 55:11
55:15 114:23,25
115:3,6 123:4
141:6 147:18
148:6,9 157:22
187:15 223:18,22
290:12,15
**breakfast** 136:14
**breaking** 223:16
**break-in** 156:20
**bribe** 209:6
**briefly** 111:18
**bring** 32:10 33:15
43:24 77:22
134:1 142:17
**bringing** 54:18
77:15,16,17
**brings** 243:22
**broad** 251:18

**broke** 142:11
195:12
**brother** 277:13
**brought** 7:19
16:21,25 54:16
171:25 200:3
257:11 274:13
295:4 296:3
**Brown** 109:15
110:14
**Bruce** 164:11
**bubble** 60:1
**buck** 168:25
**bucks** 141:18
**build** 154:18,18
221:8 244:16
**building** 17:18
22:15,19 23:13
46:6,8,10,16,17
46:20 61:13,15
61:19,23 62:22
66:20 67:12 72:5
73:2,10 74:1,16
79:18 80:18,19
82:16 87:3,9
92:23 93:7,7,13
93:19 98:23
107:21 122:6
123:3 141:13,16
142:8,9,12,20,23
143:22,24 144:6
144:7,10,11,13
144:17,19 152:17
154:17 157:6,19
159:13,20,24
160:7 161:22
164:11,20 166:5
166:15,25 167:4
167:7,10,12
168:11 169:5
170:7 175:12
176:17,18,21
177:13,17,18,20
177:23 178:3,6
178:10,13,25
181:10,13 186:13
192:20,25 193:22
193:25 194:3,19
195:1,5,12

196:11,12,19
197:1,5,8,13,13
199:4,9 200:19
200:24 202:21
203:7,25 204:20
204:25 205:6,8
206:24 208:11
209:16,21 210:1
210:22 214:17,17
220:11,12,15,19
220:24 221:8
225:11,13,13
226:20 227:11,15
227:18,21 228:4
228:23,24 234:21
240:13 242:17
243:7 244:6,8,13
247:6,23 248:14
248:22 255:5,7
267:7,21,23
269:3 279:24
283:17 288:2,5
298:21,22,23
**buildings** 46:3
61:8 91:25 93:4
124:6 156:5
157:9 160:19,25
165:8 202:20
214:23 229:1
246:22,24 247:18
247:19 249:13
279:15
**built** 81:15 107:19
107:23 122:3
126:11 129:13
178:14 243:4
247:22 262:21
267:19,22 268:7
268:22,23
**bulk** 186:24
**Bulverde** 232:15
**bunch** 50:3 128:11
269:7
**burglar** 210:15
**buried** 279:5
**business** 22:7 78:1
78:21 124:13
171:11 174:20
190:16 230:7

258:25 267:1
268:21 287:16
**businesses** 64:6
113:16 124:8,12
124:19 255:5
**buy** 94:24 243:3
**bylaws** 174:1
**B-a-l-l-i** 41:3
**B-2** 128:1,20,23
239:22,23 240:10
245:10 251:9
257:21 258:8
259:11 260:13
262:11 280:21,24
300:14
**B-3** 128:1,21 129:1
245:10 249:13

---
**C**
---
**C** 2:1 160:24
161:12 162:25
165:15 167:9
172:2,4,12 176:5
176:8,10,11
184:16 193:17,24
194:2 199:25
200:11 297:10
**Cabana** 255:3
258:4,8,24
270:20
**cable** 204:24
**California** 22:20
23:6
**call** 6:12 28:6 32:4
32:14,24 34:15
43:10 46:6,10,19
53:15 80:6 92:22
124:4 128:6
184:13 189:17
201:1,14 203:16
213:24 217:7
226:9 231:20
239:10 248:20
259:9
**called** 13:23 16:12
31:2,19 37:9
48:17,25 49:12
49:13 61:22 85:4
87:19,25 88:3,5,9

88:9,11 89:6 97:3
97:24 98:10
170:16 180:4
206:16 211:9
215:8 231:17
236:14,15,16
252:6 295:21
297:12,12,23
**calling** 88:6 140:12
167:15 198:6
**calls** 35:18 94:18
180:5 202:15
236:19 237:17
258:3,14
**camera** 201:9
**cameras** 203:4
**campuses** 90:9
**cancel** 154:11
**capacity** 21:22,23
31:5,8 67:10 70:2
133:16 228:7
**capitalize** 267:2
**car** 63:11,12
157:12 225:5,6
255:14,16 256:6
293:16
**card** 286:8 299:20
299:22 303:14
**care** 12:5,5 21:17
22:5 24:21,24
26:20,23 27:12
28:16 29:2,8,25
30:2,6,16,18,22
31:9,14 33:19
36:6,8,12,19
44:25 51:23
67:10 69:2 70:3
70:21 71:7 74:6
76:2,5 77:17
110:2 146:1
147:11 159:21
171:12,20,22,24
172:2,5,7,7,10,11
172:13 175:6,15
175:19,21,25
176:3 178:20
181:11,15,18,25
182:1,17,24
184:16,19,20

185:20 186:6,7
186:11,22,22
187:1,3,11,20
189:16,21 190:8
192:25 193:19
194:15,16 196:21
197:23 198:2
199:19 214:11
219:8 221:7
222:23 225:18,20
226:2 228:3
238:20,21 248:15
256:9 263:20
264:2 265:1,2
268:17 283:19
287:6 291:4
294:4,14 295:7
295:14
**care's** 239:15
**caring** 185:21
**carries** 202:14
**carry** 202:2
**case** 4:5 111:13
115:21 121:6,11
121:17 142:9
195:23 203:24
211:11 213:24
**cashier's** 76:24
**catch** 41:4
**catching** 78:4,14
**category** 255:21
**catering** 229:15
**caught** 49:4 58:17
**cause** 1:17
**causes** 300:11
**caution** 124:9
125:22
**caveat** 57:17
**ceilings** 268:13
**Cell** 203:4
**center** 30:18,22
54:14 64:4,5
80:11 123:25
173:10 186:2
188:24 212:2
213:16,20,25
240:14 241:11
287:5
**centers** 240:9

260:19,20
**central** 45:21
49:13,13
**CEO** 32:15
**certain** 51:22 86:9
110:19 116:10
300:13
**certificate** 3:6 4:8
4:13 70:8,10
144:4,9,12
160:20 161:15
162:8 165:3
166:4,8,14 171:3
171:19,21 172:1
175:2,9 177:22
183:5 187:11
191:9,16,19
192:10,19 193:11
194:14,18 196:4
196:10 197:7,11
197:23 198:10
199:10,14,21,23
220:16 229:1
231:10 283:17
285:1,9 288:8
289:14 304:11
305:8 306:13
**certification** 4:3
305:16 306:1
**certified** 1:18 2:18
138:22 189:16
304:15 305:19
306:15
**certify** 304:16
305:11
**chair** 189:13
**chairs** 156:13,14
**challenge** 246:14
246:16
**challenged** 246:9
**chance** 112:17
**change** 4:4 53:25
67:2 98:25
115:19 125:21
128:2 129:21
130:1 131:10
181:7 265:13,17
302:3
**changeable** 212:20

213:14
**changed** 63:24
129:11,20 130:14
130:21 131:1,6
156:4 287:24
289:3,24
**changes** 287:12
302:1 306:5,6
**changing** 130:7,7
130:18,24,24
**character** 53:15,16
53:17,24,24 54:1
54:18,21
**charge** 16:13 30:10
44:1 236:24,25
237:7,10 248:20
273:8
**charged** 23:15
183:16
**charges** 306:9
**charging** 141:8
**Charter** 54:14
**cheap** 141:10
**check** 56:24 76:24
157:6 211:14,16
215:10 223:12,13
**checked** 18:12
**checks** 215:10
**cheerleading** 38:25
**Chevron** 63:3,4
**Chewbacca** 281:10
**Chicago** 82:10
**child** 11:18 12:5
16:2 28:2 30:16
54:10 71:7 76:1
181:11 190:8
239:13 295:16
**Childhood** 188:25
**children** 11:13,14
27:6,9 44:1 52:20
76:4 178:22
179:10 182:2,21
184:17,21 220:25
221:13 225:14
233:25 234:3,11
234:18 235:19
237:23 239:19
256:12
**children's** 46:11

46:12 61:22 93:7
143:22 144:9
177:18,22 178:5
178:25 192:19,25
193:22 196:12,19
197:5,8,12 205:8
209:21 214:17
220:11,24 221:8
225:11,13 226:9
226:20 227:11,14
228:23 234:21
267:7 283:17
**choice** 239:22
**choose** 155:6
**choosed** 155:4
**chose** 265:25
**Chris** 111:3
**Christ** 181:1
**Christensen**
106:19 109:7,15
109:19 111:4
112:12,13 116:5
116:25 117:9
129:16 132:7
149:7,9 153:11
**Christian** 13:4
32:18 33:2,6,17
37:9,9 38:17 39:3
39:6,13 41:23
43:5,7,9,13,15,24
44:4 48:2 53:5,5
79:15 129:17
168:22 188:24
282:5 287:5,6
**Christianity** 32:9
**Christine** 10:21,22
11:6
**Christmas** 32:15
299:20,21
**chronology** 119:11
173:15 182:8
211:8
**chunk** 67:2 190:17
**church** 3:13 7:4,5
9:20 10:3 12:14
12:22 13:2,4,10
13:12,12,13,17
14:7 15:2,6 16:2
16:5,6,11,16,17

16:18 17:5,9,17
17:20 18:14,18
19:6,8 21:6,24
22:3,7,16 24:18
24:23,25 25:21
25:21 26:8,15,16
28:8 29:20 30:7
30:19,20 31:11
31:13,17,18 32:3
32:14,18 33:18
34:3,10 35:13
37:7,8 40:16,23
42:2,4 43:8,11,16
44:23 45:13
52:10 53:20
54:17 56:5 57:24
58:4 68:12,22
69:18,19 73:2,8
73:10,18 74:3,16
75:3 77:14,16
78:10 79:19 80:1
80:12,20,22 81:4
81:7,10,11 83:19
84:18,21,22 85:2
86:6 90:23 102:5
102:7 104:10,15
107:15,19 121:24
124:14,23,25
125:1 127:24
128:25 129:13,19
130:12,19 133:17
142:21 146:9
147:14 152:5
154:18 156:5,11
156:22 159:20
169:21 171:23,25
172:1,5,6,8,11,16
174:1 175:8,16
175:22 176:3
180:25 184:22
186:18 196:15
197:4,9,12,22
198:3,8,10,11,23
199:4,8 200:18
200:19,24 201:1
201:2,23 211:7
212:7,10,14
217:24 225:16
226:7,10 227:20

228:16 229:16
233:2,12,15
234:18,19 235:9
235:11 236:25
237:6,9,10,14,22
240:14,25 241:13
242:22 243:4,8
245:9,13,16,20
247:16,17,21,21
247:22,22,23
248:15 251:11
254:6,9 255:11
256:25 257:15,17
258:10 259:7
262:21 263:1,12
263:18,19 264:11
264:11,14 266:21
266:22 267:19,19
267:20 268:7,21
268:22,22,24
269:4 270:19
271:20 277:18,23
278:1,1,4,7
279:23 281:19,20
281:23 282:10,24
283:4,13 284:6
285:1,9,14,15
286:14 293:13
300:8
**churches** 16:13
21:2 74:8 90:7
113:19 126:24,25
129:8,12 131:16
131:10 156:15
173:23 239:25
240:5,9,18
247:20 249:13
262:17 300:15
**cigarette** 71:13,14
**circumvent** 166:21
168:25
**citation** 281:13,15
282:14 292:25
294:5
**cities** 43:19,19
**citizenry** 149:6,18
**citizens** 107:13,14
108:5 121:16
127:9

**city** 1:6 5:2 7:19,25
27:15 29:22 35:9
36:18 43:25 75:6
107:22 112:1,4,6
112:8,14,21,23
113:5 123:12
149:5 150:2,13
150:16,22,25
151:3,5,25
152:22 153:2,12
153:16,20 154:4
164:11 165:10
172:4,5,14
179:12 181:23
190:2 193:13
202:10 212:13
213:6 221:17,19
221:21,21,25
224:8 229:22
230:19 231:24
232:1,9,13,20
245:13 248:25
250:9,10 253:12
261:16 287:12
294:5 304:7
**city's** 245:5 284:8
**civil** 1:5,23 5:5
291:18 304:6
305:17
**claim** 264:24 272:8
295:7,23 300:15
300:17
**claimed** 266:17
**claiming** 264:21
**claims** 295:4,11,13
296:3 300:11
**clarification** 12:17
24:23 145:11
**clarified** 94:20
**clarify** 93:2,24
109:18 225:4
261:19,21
**class** 232:25
233:13 237:8
238:13 277:22,23
279:8
**classes** 35:7,21
49:6 50:23 51:22
**classification**

262:1,8,17
**classifications**
249:5 262:5,8,14
**classified** 249:19
**classroom** 196:22
228:14
**classrooms** 69:2
70:15 196:14
220:24 235:20
**clean** 232:14
**cleaned** 231:19
**cleaning** 218:24
**cleanup** 231:24
**clear** 82:15 254:3
263:11
**Clerk** 305:10
306:14
**clients** 52:9
**clinics** 43:25
**close** 18:15 57:2,17
57:20 69:20
77:16,18 137:13
141:16 246:3
247:24 269:15
**closed** 62:6,7 118:1
118:2 132:3
187:4
**closing** 57:14
102:7,8 103:11
103:13,14 132:5
132:8,14 135:17
266:19
**club** 128:5
**clue** 123:15 260:23
**coached** 88:18
**code** 70:8,11,11
144:2 152:7,8
175:12,12 178:11
179:8 200:15
203:22 211:1
264:10,10 296:12
300:25 301:2,3,9
**codes** 171:21 172:8
172:8 175:19
178:12 199:4
**coffee** 158:14
258:5 259:6
**coincidence** 26:12
**coincidental** 207:9

**colleagues** 35:6
**collecting** 72:22
242:4
**collection** 205:24
**college** 28:1 34:11
34:12 47:24 48:2
48:2,16,18 49:10
49:13,17 51:9,12
51:12
**colleges** 47:21 51:4
**collegiately** 47:20
**Colonial** 133:15
**Color** 3:20,21,22
3:23 4:14
**combination**
155:24
**come** 8:9 32:14,16
45:13 49:23 50:3
52:10 53:20
67:13 68:1,5,11
70:21 71:12,13
75:3 76:6 78:7
80:3,8,10,12 84:6
87:20 100:16
144:1 151:17
154:21 155:10
157:12 163:1,19
165:2,6,9,20
167:11,24 168:4
168:13 172:3,4
178:18 180:14
182:11 187:10
188:4 189:6
196:17 200:21
201:13 206:16
217:17 218:6
229:13 233:12
237:4,13 255:12
259:8 277:25
279:20,20,23
281:22 296:24
297:8
**comes** 27:4,14 45:5
63:7 165:18
167:13 201:6
208:14 247:24
**comfortable** 74:24
74:25 120:17
183:11 266:4

coming 16:14 30:19 48:23 102:20 121:14 130:6 161:5 168:9 180:3 207:7 226:20 230:11 237:10 239:12 249:10,10 256:22 257:8 282:9 298:9
commented 121:16 122:19
comments 126:6 128:10
commission 106:24 107:2 108:15,17 111:11 111:18,21,24 112:15,15,18 119:19,20 120:22 121:10 126:20 127:9,10,11,12 128:8,16 130:17 148:18,25 149:5 149:6 150:3,10 151:13 152:14,21 153:5 154:1,7 198:16 303:25
commissioner 108:4
commitment 40:18 79:19
committed 154:24
common 255:7
communication 20:13 118:16
community 55:9 75:7 184:4,9,10 231:16 232:11
companies 118:19 214:22
company 74:1 77:4 82:10 83:11,22 86:19 88:21 90:3 90:3 91:22 94:8 94:11 95:21 96:3 96:14,15 97:10 97:11 99:25 100:1,10 106:13

106:16 118:22 140:12 200:21 209:1 214:11 215:5,7 244:2 299:12
company's 82:14
comparable 268:1 268:2,5,6 269:13
comparables 270:1
compare 268:20,20
competition 38:23 43:14
competitions 40:3
competitors 30:8
compiled 160:5
complaint 300:7 300:11
complete 188:6 195:20
completed 188:10
completely 112:22 121:9 130:11 154:11
compliant 213:19
complicity 119:4
complied 305:18
complies 99:4 125:12 285:22
comply 166:20
complying 166:17
computerized 1:20
concentrate 53:18
concern 113:20 127:3
concerned 139:17
concerns 66:13 107:11,25 127:22
concluded 301:19
conclusion 258:15
conditioner 142:6
conditioners 92:19 178:9 195:7
conditioning 273:12 290:15
conditions 116:10
conduct 204:9
conducted 186:18
conducting 82:8 84:18 85:3

180:19 197:4 199:8
confidence 202:12
confrontational 211:23
confronted 295:19
confronting 257:9
congratulations 11:2,20 88:11 89:6 98:10
congregants 220:2
congregated 289:10
congregate's 217:1
congregation 19:12 25:4 32:17 69:18,19 80:24 92:15 190:11 196:16 201:8 203:24 216:11 232:22 237:24 269:7 270:4
connected 195:10 288:4
connecting 142:6,7 143:14
connections 75:1,9 75:11
conscious 107:16
consider 42:21
consideration 303:18
considerations 68:18
considered 13:3
consistent 34:18 285:4 288:16
consistently 72:14
constantly 74:18 241:21
constituents 127:13
constitution 174:1
constitutional 245:19
construction 122:23
consumed 233:8,9
cont 4:1

contact 76:2 217:13 277:17,19 278:5
contacted 73:25 86:19 118:19,21 292:6 295:20 297:7
contacting 236:20
contain(s) 306:6
contention 127:6 216:7,7 217:11 297:1
contents 145:18
contingent 108:22 176:14,24
continue 17:16 44:15 155:4 187:1,2 239:18
continued 23:11 66:21 277:22
continuing 160:8 186:10 279:8
contract 94:5,10 94:24 95:19 101:5 106:2 108:19 109:4 110:9 116:9 118:5,5,12 154:11 218:14
contribute 42:2
contributed 69:8
contribution 78:8
contributions 25:1 25:10,11,13,18 25:25 167:2,6 190:14
controls 42:11
convenience 62:3 62:18 63:2
conversation 132:13 256:19
conversational 14:17
conversations 278:20
convicted 292:13 292:15,16
convinced 49:23
cooper 92:9

cooperate 116:20
cooperated 116:16
cooperative 170:24
coordinate 222:1
coordinates 231:16
coordinating 237:18
copies 274:12 306:11
copper 92:1,2,17 93:3 142:7 158:11 178:10 195:4,13
copy 3:10,11 59:15 59:16 96:7 100:3 100:23 101:1 138:16 139:8 145:20 224:23 230:25 274:9,19 276:1 305:8 306:13
cordial 113:9 151:20
cords 204:19
corner 62:2,17,17
corporate 14:5
corporation 4:3 10:5 18:7
correct 6:10,13 7:20 8:1 9:21 10:5,7 15:11,20 19:14 24:3 26:20 39:7 42:13 53:2 60:13 61:14 62:7 70:5 79:3 81:8,11 93:8 94:3 96:19 104:18 109:7,9 110:14 115:8,9 116:17 118:3,4,6 119:22 122:21 125:20 128:25 129:2 132:1 137:1 144:20 145:13 150:11 153:15 154:11 158:21,22 161:8 164:2,18 166:5 171:3 174:18 176:12,21 178:17

178:23 179:3,17
181:13,25 182:22
193:25 194:3
197:9,13 199:11
205:8 210:1
214:17 221:3,10
224:14 228:9
263:13 269:1
275:21 285:5
286:16,17 289:20
292:4 296:13
303:3
**correcting** 178:19
**correctly** 28:21
108:19 183:17
212:19
**correspondence**
230:18
**corridor** 123:10
124:11 152:4
**Cortez** 12:12
**Cosmetic** 159:10
159:11
**cost** 90:5 190:5,6
195:17 229:16
243:5 244:5
268:9
**costs** 91:1 265:15
**couch** 189:13
**council** 108:16
112:1,4,6,14,21
112:23 113:5
149:1,4,5 150:2
150:13,16,23,25
151:5 152:22
153:2,12,16,20
154:4 229:22
**counsel** 5:8,12 97:2
305:11
**counseling** 33:25
35:4,9,20,20 36:7
37:2 44:25 45:8,9
45:13 51:22 52:1
52:1,4,10,15 53:1
53:4,20 75:9,13
75:16,19,21,21
76:6 181:6
219:22,25 220:1
220:2 226:18

**counselor** 34:14
**count** 183:8
**counts** 45:10
**County** 1:22
148:23 294:6,7
303:9
**couple** 37:16 59:1
68:10 86:12 91:2
98:20 113:8
165:22 209:17
234:6 250:7
263:4 274:5,12
279:2 288:7
293:24 294:3
**coupled** 16:15
**couples** 236:22
**course** 7:16 18:25
52:6 53:19 55:3
83:14,25 128:8
223:9
**courses** 28:1 34:13
**court** 1:1 2:15 3:6
5:3,16,17,19,21
14:18 60:23
167:22,23 169:19
169:19 180:14,18
203:5 204:9
206:19 230:22
253:9 296:11,14
296:15,17 297:3
304:1
**courter** 8:12
**courts** 220:3
**CPS** 195:3 295:20
**Crain** 1:11,14 2:16
3:4 5:6 6:1,4,8,17
10:23,24 12:12
55:18 59:10
60:24 83:24
86:23 88:2,12
89:3,7 111:3
115:5,6 132:20
136:20 139:17
148:9 200:10

223:24,25 225:7
236:14 254:2
276:16 290:22
293:18 300:5
302:1 303:1,6,12
304:12,18
**crammed** 50:23
**create** 167:21
**creative** 229:3
**credibility** 250:6
**cribs** 189:14,16
**crime** 292:14,18
295:2
**criminal** 34:21
281:12,15 282:14
283:9 291:18
**crowd** 201:4
**crucial** 43:2
**CSR** 2:17 305:22
305:22 306:20,20
**cue** 112:14
**Culebra** 3:15
17:18,19 22:10
23:20,21 26:18
29:2 66:3 69:10
73:11,12 75:12
75:23 80:1 146:1
147:2 154:15,16
167:7 171:25
181:13 186:8,16
186:19 222:23
232:7 238:15,21
239:9 242:14
269:21 275:7
277:16 287:7
291:8 296:1
**cups** 158:14
**curiosity** 73:13
**current** 102:3
149:16 154:13,16
245:22 288:16
**currently** 45:6
62:9 128:24
173:7,8 174:17
210:3 219:22
226:18 227:14
234:20 240:1
250:17,18 251:9
257:20 260:13

262:19 263:16
291:2,2
**curriculum** 235:21
**curse** 34:18
**cursing** 293:25
**Custodial** 306:8
**cut** 142:10 195:4

━━━━━━━ **D** ━━━━━━━
**dad** 13:16,23 84:3
88:9
**daily** 35:19 217:14
239:4,5
**damage** 143:1,5,5
143:6,10 159:6
264:22
**damaged** 143:8,19
**damages** 142:19
264:25 265:22
266:18 285:24
286:3,4,4,6
**Dan** 5:10 59:8
136:18 147:22
157:3 168:2
169:17,19 224:23
271:9 274:16
**danger** 203:24
**DANIEL** 2:4 305:5
**Danny** 236:15
**dark** 93:19
**Darryl** 1:11,14
2:16 3:4 5:6 6:1,8
115:5 223:23
302:1 303:1,6,12
304:12,18
**date** 87:4,5,16,17
99:10,14 103:11
103:14 105:16,18
132:5,8,14
133:13 135:17
136:25 162:10
163:21 179:4
192:2,3,8,11
193:2 206:18
298:14
**dates** 87:14 113:8
118:14 119:25
120:14 160:21
161:12 167:9

173:14 278:11
**daughter** 203:1
**Davilyn** 11:16
**day** 1:17 5:6 12:5
20:14 21:17 22:5
24:21,24 26:20
26:23 27:12
28:16 29:2,8,25
30:2,18,22 31:9
31:14 33:19 34:4
36:6,8,12,19
44:25 51:23
67:10 68:7 69:1
70:3,21 74:6 76:2
76:5 77:17 83:13
85:5 88:1 126:12
146:1 147:11
159:21 167:13,16
169:18,24,24
171:12,20,22,24
172:2,5,7,7,10,11
172:13 175:6,15
175:19,21,25
176:2 178:20
181:15,18,24
182:1,17,24
184:16,19,20
185:20 186:6,7
186:11,21,22
187:1,2,11,20
189:16,21 192:24
193:19 194:15,16
196:21 197:23
198:2 199:19
201:5 202:13
208:22 215:20
219:8 221:7
222:10,23 225:18
225:20 226:2
228:3 236:13
238:20,21 239:15
256:9,10 263:20
264:2 265:1,2
268:17 276:4
283:19 287:5
291:4 295:7,14
295:14,15 297:4
298:8,8 299:9
303:11,20 305:19

306:15
days 57:18,21 58:7
  58:10 84:6
  103:15 104:4
  111:14 194:8,11
  211:25 224:9
  228:17 235:7,8
  237:18 287:19
de 198:25
deal 57:17 96:1
  106:19 167:3
  202:9 243:23
  267:24
dealership 63:12
dealing 100:2
  106:16,17 109:14
dealings 202:8
deals 294:2
dealt 208:13,14
deceitful 172:15
December 82:20
  87:6 89:11,16
  94:2 99:17
  100:13 180:16,17
  180:18 199:10
  284:3 296:9
  299:8
decide 42:14 66:10
  71:24 73:23
  79:12 86:15,18
  159:12 190:3
decided 17:4 19:8
  57:7 72:8 83:13
  137:13 171:14
  174:22 214:13
  239:20
decides 112:21
decision 159:23
  160:6
declaration 286:13
decrease 30:8
deed 277:4
deemed 281:1,3
deep 278:23
Defendant 1:7,15
  2:8 304:8 305:6
  306:10
defense 5:13
define 251:4

defined 32:11
  254:7
definitely 69:15
  71:23 78:24
  255:23 281:4
definition 173:25
  251:18 252:8,11
  257:20 300:23
degree 50:6,11,22
  51:3,8,11,15
  126:19
degrees 48:4
delay 266:19
Delgado 13:24
delivered 306:7,12
demographic
  30:14,14,16
  32:20 33:13
  45:15 121:23
denial 149:1 150:2
denied 107:8 119:1
  128:17 150:1,14
  152:14,19,21
  153:17,20 172:2
  198:14 199:9,15
denomination
  12:23,24 13:18
  13:19 15:17
  16:17,19,25 17:4
  18:8 20:3,16,20
  25:18,25 32:23
  50:20 56:1,18
  57:7 73:7 79:23
denominational
  12:22 15:6 19:6
Denton 1:21 2:10
  280:16
deny 108:11 150:1
departed 18:9
department
  162:25 165:13
  176:25,25 177:7
  195:23 229:23
depending 53:17
  78:7 88:25
  103:25 161:11
  235:15 236:2
  282:6 288:21
depo 14:14 215:25

deposed 6:17,20
  57:10 291:13
deposition 1:10,14
  5:5 6:25 7:12,22
  8:8,20 9:10 14:15
  24:2 55:20
  291:23 303:2
  304:12,19,21,25
  305:4 306:3,4,7,9
  306:10,12
derived 54:22
described 98:22,22
description 3:19
  4:2 247:24
  303:14
deserves 141:12
designated 27:25
designation 249:4
designed 269:3
designee 28:6
detailed 178:16
detectors 169:10
  169:12
determine 198:25
determined 251:3
develop 53:25
developed 35:18
  64:2,3 123:25
development 124:2
  184:4,9,10
Developmental
  189:1
deviate 211:3
Devil 280:15
diagnosed 52:21
difference 254:1,1
  254:11,13,15
different 23:12,13
  26:8 31:24 45:8
  54:17 57:25 69:8
  72:2,6 73:1 98:23
  110:25 112:22
  121:9 144:2
  149:5 172:14
  177:4 178:13
  181:8 199:5
  233:7,17 235:19
  237:18 242:16
  254:4 258:23

262:5,13 268:21
  268:23 274:19
  282:6
differently 12:25
  33:1 232:20
difficult 20:13
  278:13
dilapidated 65:19
  65:21,24 90:17
  90:21 122:9
dime 79:20 229:17
dinner 229:14
direct 266:18
direction 26:9
  111:19 172:14
directions 31:24
  57:25
directives 15:9
directly 102:14
  217:20
director 27:25
  28:5 186:5
  196:21
directors 12:9,15
  13:10,21
directorship 12:24
  13:15 28:5,11,14
dirt 141:9
disagree 205:11
disapproved 153:2
disclaimers 52:17
  52:25
discombobulated
  139:12
discover 91:14
discovery 9:20
  134:17 139:19
  203:3 273:22
  274:3
discuss 255:16
discussed 155:7
disgruntled 121:18
dismissed 235:19
dispute 55:22,25
  89:17
disputes 261:20
disputing 140:18
  208:19,20
disrepair 91:7,8,9

dissolve 17:15
dissolved 18:6
distinction 12:20
  129:5 130:25,25
distinctions 14:5
distributed 279:4
district 1:1,1 5:3,4
  16:12 35:22
  198:8 304:1,1
districts 38:23
  39:23
divide 39:22 67:21
division 1:2 5:4
  278:7 304:2
doable 68:16
docket 35:4
document 105:20
  106:11,12 114:13
  115:8,10,15,17
  132:22 135:16,23
  136:1 137:16
  303:15
documents 56:22
  97:6 139:20
Dodge 63:12
doing 16:24 25:23
  26:3,15,20,23
  31:4 37:22 44:7,9
  52:9 72:14 75:13
  86:24 100:8
  106:21 113:19
  116:5 117:1
  123:1,5 146:25
  154:21 163:3,5
  165:14 172:21
  181:10,10 184:7
  199:22,23,25,25
  201:16 202:11,12
  208:17 211:18
  217:16,17 219:13
  219:22,24 220:4
  225:25 226:18
  229:4 236:20
  245:1 259:7
  271:22 272:1
  286:9
dollar 189:6
dollars 79:23 91:2
  141:9 170:12

209:17 243:18
267:21 270:17
**dome** 46:8,20
61:12,15 81:15
93:7,13,19
107:21,22,23
121:18 122:3
128:10 143:15,24
144:6,7,13
154:19 157:8
177:18 193:25
194:3,19,25
195:6,6 196:11
197:1,1,13 204:1
209:16 210:1
214:17 215:2
220:11,15,18
227:18,21 228:4
228:23 229:14
231:11 244:16,17
267:5,22 288:1,5
298:20,22,23
**domed** 142:9
**donations** 25:2,5
**Donut** 158:14
**Donuts** 158:13
255:17
**door** 22:15 157:7
157:22 159:7
**doors** 80:11 155:23
**double** 273:8
**doubt** 122:2 173:5
**dozen** 183:7
**Dr** 20:9 56:3
**drafted** 251:17
**dragons** 281:7
**dress** 281:10
**dressed** 235:8
293:16
**drop** 217:17
246:19,20 268:13
**dropped** 100:1
**drug** 35:9 75:21
**drywall** 219:3
**ducks** 18:23
**duly** 1:16 6:2
304:18,21
**dumb** 127:17
**dungeon** 281:6

**duration** 135:12
**duties** 196:18
**déjà** 280:23
**d/b/a** 133:14
171:10 287:15
**d/b/a's** 38:13 173:3
173:4,8,10
————————
**E**
**E** 2:1,1
**earlier** 123:22
148:17 151:2
175:11 241:19
269:19 283:24
**early** 21:9 188:25
**earnest** 98:3
**East** 2:6
**Easter** 32:15
**easy** 160:6
**eat** 255:13 258:24
**eating** 255:2 259:7
**economics** 126:19
**edification** 97:2
**education** 47:12,17
47:19 53:4
129:18 186:6
268:12 277:23
**educational** 175:3
**eight** 11:17 19:20
22:24 37:24
72:24,25 169:5
242:5
**eighth** 73:2
**either** 28:8 93:6
98:5 140:2
149:11 190:23
197:12 208:18
211:8 228:23
299:9 301:6
**elected** 13:12,18
18:6
**electric** 162:25
**electrical** 91:24
142:16 143:18
159:5 162:25
163:16 164:4
195:2,13 214:16
215:1 217:17
218:18

**electrician** 214:20
215:14 216:10,15
216:23,24 217:24
218:13 299:3
**electricians** 92:16
161:5 163:2
214:25
**Electrician's** 3:12
**electricity** 67:1
91:19 93:6
122:14 158:20
165:12 180:8
288:1
**electronic** 156:14
**elects** 102:5
**elementary** 171:11
171:22 174:23
**Elena** 1:18 2:17
5:17 304:15
305:22 306:20
**eligibility** 49:2
**Elijah** 1:3 5:2,11
7:5,18 9:23 10:2
10:4,10 12:3,9
13:6,7 15:19 19:1
31:20 38:3,6 41:9
41:11,15,18
42:11 44:18,21
45:20 66:5 73:21
73:24 104:17,19
104:23 105:10,11
105:12 145:12
173:7,18 188:15
225:8 227:13
228:22 235:2
263:9 276:15,22
277:6 282:4
296:4 304:4
**emotional** 52:21
**emotionally**
154:17
**emphatically**
166:12
**employed** 10:1
12:2,6,8 41:5,8
305:12
**employee** 216:22
216:23 236:6
**employees** 40:25

145:18 236:4
**employer** 41:11
**empty** 158:14
**encouraged** 89:13
**ended** 50:9 142:14
**enforced** 179:9,10
**England** 174:24
**enhance** 43:14
**enjoy** 232:13
**enroll** 295:25
**enter** 94:24 102:17
117:16 177:12
**entered** 104:8
106:2 108:19
119:14 133:13
136:5 137:3
**entire** 98:13
**entities** 89:23,23
**entitle** 202:2
**entity** 10:7 17:22
40:17 173:21,25
174:4
**enumerable**
270:21
**environment** 71:22
**equal** 66:13,13
300:16
**equipment** 156:7
156:11,14,17
157:10,11,16
279:15 297:18
**error** 24:2
**especially** 71:10
**espouse** 50:17
**Esquivel** 13:25
**established** 245:16
**estate** 94:9,9 95:24
98:15,19 100:9
102:15,21,23
103:24 117:4
118:17
**estimate** 142:15,15
**estimates** 266:1
**estimation** 130:12
169:22 256:13,17
**evangelizing** 80:6
**events** 40:3
**eventually** 209:23
227:22

**everybody** 19:9
84:1 108:12,13
128:12 167:13
172:24 201:1
282:11
**everybody's** 77:12
**everyone's** 107:25
144:3
**evict** 142:1
**evidence** 198:6
**evident** 156:6
**evolved** 35:19
75:20 76:1
**exact** 113:8 145:6
154:21 278:11
283:6
**exactly** 14:25 40:2
52:9,13 87:13
91:16 106:17
116:21 122:12
124:4,9 131:20
137:19 154:6,20
167:24 175:7,20
175:24 177:11
183:3 192:14,15
198:24 222:21
223:2,4 231:22
248:2 271:22
286:17
**examination** 3:5,5
6:3 300:3 304:23
**example** 142:4
253:10
**examples** 250:5,5,7
253:2,3 260:6
**exceptions** 134:19
**exchange** 38:10
43:23
**excited** 132:10
156:18 235:15
**exclude** 146:14
**excuse** 17:21 121:4
121:5 127:11
227:5 235:4,9
**executable** 246:2
**executed** 139:21
139:25 303:17
**execution** 139:18
**exempt** 145:12,14

145:23 146:8
240:15
**exhaust** 253:6
**exhausted** 190:9
**exhibit** 3:19 4:2
59:8,9,11 60:19
60:21,23 64:14
64:23,23 95:4,5,7
95:15,18 96:5
99:2 101:16
103:4 105:2,3,5
106:12 113:23,24
114:1 115:7
118:8,10 132:17
132:19,21 133:4
133:4,8,8,9,10
134:12 136:1,15
136:17,21 138:4
162:1,2,4 163:7,8
163:10,25 164:1
164:3 166:3
170:25 185:2,3,4
191:23,23,25
223:21 224:1,2
**exhibits** 3:17 4:1
64:12,13 182:16
306:11
**exist** 240:1 251:8
251:11,12 257:21
258:8,9,11
260:13 261:9
**exists** 225:8
**exit** 168:15
**exits** 44:19
**expand** 15:25 32:6
70:21 221:9
248:2
**expanding** 123:2
**expect** 104:5
271:16
**expectation** 180:9
**expected** 119:5
**expecting** 42:4
190:7 229:2
**expense** 102:6
**expenses** 43:21
77:19 78:1
**expensive** 178:1
189:9,16 242:18

242:18 248:9
297:17
**experience** 32:17
76:16 132:9
**experienced**
168:21 201:21,21
**expert** 160:23
**Expiration** 305:23
306:21
**expired** 66:17
275:8
**Expires** 303:25
**explain** 171:17
**explained** 22:16
113:17 129:16
240:12
**explanation** 92:8
**exploding** 68:22
**exploring** 226:5
**exponentially**
21:24 68:13
**exposed** 44:6
**Express** 279:3
**expressed** 303:18
**Express-News**
279:1
**extend** 118:12
**extended** 102:8
118:6,25 256:18
**extends** 135:17
**extension** 204:19
**extensive** 92:25
156:15 195:2
**extent** 265:18
300:21
**extra** 186:21
**extracurricular**
39:1,3,25
**eye** 151:22,23
**e-mail** 230:18
276:11

———— F ————

**face** 212:20 235:5
254:4
**facial** 159:8
**facilities** 27:12
66:20 76:3
126:13 247:9

248:8 267:2
280:21,23
**facility** 12:6 21:18
22:12,21,23
24:21,25 26:20
26:23 28:6,17,23
29:3 31:14 36:19
56:6 66:11,14
67:10 69:2 71:7
73:4,6 76:5 79:21
90:8 108:2
124:14 142:22
146:1,6,17,22
159:21 171:25
178:20 190:8
243:9,11 247:25
247:25 248:4,23
249:1 266:16
267:18 271:20
277:24 280:25
281:1
**fact** 107:16 113:11
131:19 138:9
221:16 248:18
266:25 268:7
296:11 298:17
**factor** 242:20
243:5
**factory** 128:6
**facts** 198:6
**factual** 300:10
**factually** 156:3
**failed** 281:13
**fairly** 96:4 156:15
**faith** 33:6,15 53:5
53:5
**fall** 197:22 244:1
295:8
**falling** 74:2
**falls** 147:13
**familiar** 16:23
17:1 126:21
167:1 222:25
249:18 250:20
**families** 30:23 31:5
70:21 186:23
187:15
**family** 19:19 31:6
86:14 251:20

**far** 11:7 17:13 27:2
47:19 54:16
60:10 64:1 101:4
134:3,3 152:15
161:23 195:2,18
196:5,8 202:12
228:2 243:9,16
273:7
**FARRIMOND** 2:5
**fast** 132:14 174:10
**faster** 280:12
**fasting** 136:12
**fate** 47:10
**father** 12:11 51:12
**father-in-law**
37:18 49:21
188:13,14 189:3
**fault** 249:25
**favor** 100:22
137:13
**fax** 2:7,12 97:21,25
274:23
**faxed** 88:10 89:5
96:8 97:9 98:8
155:16
**February** 66:17
68:3 69:17 120:2
120:7,10 186:9
187:19,21 275:8
275:18,19,24,25
289:12,18
**Federal** 1:23 2:15
5:17,19 305:17
**FedEx'ed** 138:22
**fee** 40:12 237:1
**feel** 43:2 49:16
74:23 194:13
245:4,5,19
255:23 258:21
265:21
**feelings** 230:1,3
**fees** 3:14 272:9,10
272:16 286:7,9
286:11
**feet** 22:22,25 23:10
23:17 29:9,11,17
46:17 47:4
142:10 195:4
247:3

**fell** 67:15
**fellowship** 201:17
**felt** 17:5 49:17 50:2
89:25 90:1 245:1
245:2 271:23,25
**fiasco** 169:15
**Fifteen** 11:1,2
224:3
**fight** 247:15,15
**fighting** 113:15
187:12
**figure** 19:19
**figured** 71:20 77:3
153:1
**file** 3:13 72:16
106:23 145:19
241:24
**filed** 105:13 115:23
119:17 183:17
292:10 300:7
305:9 306:14
**files** 241:25
**filing** 117:3
**fill** 34:10 88:18
97:13 115:14
116:1
**filled** 97:15 162:10
**filling** 94:11 117:6
222:15
**final** 87:16 154:4
163:20 170:14
176:25 177:7
196:4 287:19
**finalized** 288:11
**finally** 20:13 80:14
167:17 168:4
178:17
**finance** 57:5 244:2
**finances** 124:15
190:9
**financial** 40:18
68:18 81:13
113:12,20 265:22
**financially** 24:25
68:16 305:14
**financing** 118:19
118:21 123:9
243:25 245:22
246:1,3,17 269:2

find 54:3 71:25
72:3,10,13 74:10
80:4 101:17
156:24 165:18,22
182:16 275:11,12
276:7,8
finding 129:21
298:9
fine 6:15 11:23
29:13 148:3
163:19 198:3
285:13
finish 14:21,23
82:1 205:2
209:18
finished 235:17
259:14
fire 70:8,11,11
163:19 164:24
165:20,21,25
166:1 167:11,12
168:2,9,13 169:1
169:1,4,11,23
175:12 176:15
177:7,10 178:11
178:16 179:8
180:3,13 181:25
183:24 184:5,6
187:5 191:1
195:21,23,24
199:10 200:4,4
200:12,15,16
201:6 202:1,21
203:22,24,25
204:1,2,10 206:8
206:13 207:9
208:13 209:1,2,5
209:6,8,20,25
210:12 213:20
282:21 284:7
296:12,12 297:8
298:14
firearm 201:23
202:3,14
Firestone 256:5
firm 110:15 305:23
306:21
first 6:2 9:5 18:25
32:17 48:1 72:10

79:10 83:10
89:22 105:11
106:22 111:12,15
120:14 134:7
142:3,4,15 149:4
150:3,4,6,9
165:21 169:24
170:7 200:6
207:10 208:12
213:12 214:4,23
215:3,18,20
216:22 282:16,18
288:25 295:14,15
296:21 297:1
298:5
fit 149:16 152:4
244:10 247:11,19
255:20
fits 45:11 247:23
five 25:23 34:24
43:11 95:7 133:5
168:3,12 196:20
203:18,18 206:20
214:5 223:18
247:10 259:18
265:3,4 268:3
270:25 290:11,14
294:20
five-year 25:22
fix 65:13 141:12,20
165:19,19
fixed 65:9 206:21
212:11
flier 74:14,15 76:9
77:14 79:10
81:21 82:5,21,25
83:7 84:14 85:22
fliers 80:15 83:12
flood 142:19 143:1
143:5
fluctuating 78:13
fluctuation 69:22
fluid 74:4
folded 38:13
follow 154:25
followed 31:22
following 102:5
103:15 149:24
206:14 238:3

304:17 305:2
follows 6:2
follow-up 224:22
food 255:13
footage 29:16
66:20 70:14,16
71:4 228:9,10
248:20
football 38:25 40:1
footer 96:18
footnote 96:18
force 167:20
foreclosed 81:8,19
86:10 101:12
foreclosure 81:22
82:5 84:14 85:16
foregoing 303:1,16
foresee 179:22
forethought 34:13
47:13
forget 82:12,13
87:20 200:9,17
forgive 93:1
forgot 298:5
form 94:17 184:14
264:21
Formation 4:3
formed 15:19
forte 48:5
forth 96:2 204:8
236:20
Forty 10:14
Forty-five 103:15
Forty-four 70:6,7
forward 109:6
155:5
fought 245:12
found 33:11,18
91:24 92:11,13
92:23 153:21
179:7 257:13
four 11:17 34:24
34:24 84:6
110:23,24,25
121:5 208:11
233:24 255:1,15
258:5 293:6,7
frame 72:1 106:11
106:15 254:10

frankly 104:4
frazzled 172:23
FRCP 306:1
Fredericksburg
85:10,21
free 43:25 229:14
229:23 270:12
271:5,9,9,12
272:6 300:16
freedom 266:23
270:9
frequently 293:21
freshman 28:1
Friday 170:1 200:7
200:25 206:20
207:2,15 238:7
288:19
Fridays 71:10
238:5
friend 84:20,21
87:2,22 278:3
front 76:18 96:6
278:24
Fructuoso 13:24
fulfill 116:12
full 6:6 9:14 21:22
21:23 35:4
fully 102:19 119:4
full-blown 204:5
full-time 10:3 37:7
37:12 145:17
fun 160:23
function 251:19
functional 159:8
fundamental 32:5
funds 41:19 125:3
furniture 189:9
further 3:5 91:20
300:3 305:11,13
305:16 306:1
fuss 217:9

———— G ————
gab 259:8
game 252:4
games 252:4
gamut 35:23 39:1
Garcia 203:9,11
garner 266:24

gas 254:24
gathered 254:20
gathering 251:19
gatherings 277:10
geared 32:19
gearing 219:20
general 53:3
137:22 175:13
199:25 248:22
258:13 261:3
278:23
generated 106:12
126:2
generating 107:12
108:2
gentleman 16:21
20:11 41:2 56:2
88:20 89:25
231:15 236:8
gentlemen's 128:5
genuine 265:16
getting 22:1 44:10
50:2 51:3 52:14
53:1,3 77:11
108:22 116:13
117:11,12 129:4
140:4,10 141:15
161:6,15 166:7
167:5 182:8
187:13 190:3
219:6 231:10
238:5 259:17
268:25 293:14
girls 54:16
give 8:14 15:24
23:12 25:17 26:7
32:1 35:5,9 46:17
47:3,5 53:3 57:6
57:15 67:6 68:6
68:21 70:15 78:8
78:18 92:7 94:19
101:2,2 121:6
127:7 141:5
145:1 161:2
162:23 165:3,6
184:16 188:23
191:11 229:23
231:20 233:18
265:11 270:18

276:4 277:17
280:1 282:14
297:7
**given** 9:14 25:22
74:18 176:7
200:12 206:18
281:12,16 287:19
303:19 304:20,25
**gives** 44:3
**giving** 25:24 37:2
67:4 76:21,21
137:10 152:8
250:4,6 260:6
272:4 277:24
**glasses** 133:22
**Gloria** 287:5
**Glory** 188:24
**go** 7:14 9:10 13:11
14:6 15:25 17:16
25:10,11 27:14
31:23 36:3 37:15
39:11,16 43:24
44:12,13 48:6
49:8 53:9,12
55:12,19 80:17
83:13 85:12
92:14,16 94:19
99:2 106:23
107:5,18 110:9
111:25 112:22
114:22,24 117:5
132:15 138:13
140:21 147:17
151:1 155:23
156:6,8,19,22
157:6 162:24
166:2 167:22,23
168:5 169:4
170:13,21,22
171:18 173:13
177:5 179:14
181:8 185:16
186:23 187:15
190:25 203:11,12
204:4 206:21
207:6,17 214:24
217:3 223:18
226:12,13,16
231:23 232:14

233:14 234:4,5,6
234:6 235:13,22
235:24 237:25
243:8 244:14
246:23,25 247:6
252:4 255:9,18
255:25 257:4,5
258:23 259:2,2
265:15 267:7,16
267:16 269:2
274:5,16 278:4
281:9 288:13,21
290:2,12,13,15
294:3 301:4
**goal** 232:18,18
**God** 31:2 185:15
201:5 212:13
230:14 267:14
**goes** 41:23 42:14
101:4 134:3
187:25 202:15
252:20 289:1
**going** 9:1 11:17
14:13 16:2 17:12
17:15,16 18:10
18:11 21:6 25:24
29:3,15 37:6
40:16 44:11,15
47:23 48:15
49:15 50:9 53:22
54:10 55:3 56:4
56:16 57:2,3,20
57:25 59:5,14
64:22 66:10
68:15,23 72:4
76:17 77:1,5,8,12
79:20 80:4 83:18
84:20 85:2 87:24
88:17 90:4,5
93:13 95:25
100:15 102:16,17
102:17,18,18
103:4,5 106:9
107:4,5 108:1,7
111:9,10 112:14
114:8 115:22
116:21 118:23,24
119:1 122:18,20
122:23 127:2,4

127:23 130:1
131:18 132:8,14
134:8 140:1
141:19 143:10
145:8 149:9,15
150:2 152:19,21
153:1 154:2,18
154:25 156:18
157:12,15,16,18
159:16,17,18
163:9 164:25
167:4,15,19,20
167:21,22 169:13
169:14,16 170:8
170:15,17,19
171:16,24 172:11
174:25 175:18,22
178:21 179:24
180:7,10 183:1
184:17 185:12,13
185:21 186:24
187:3,6,13
190:20,21,23
191:5,10,12
193:21 195:24
196:25 198:1,2,2
198:13 200:22
202:10 203:12,17
206:23 208:21,23
208:24 211:3,14
211:20 212:7,10
214:14 216:12
221:12 226:7
227:20 228:3,18
229:3,9,11,12,24
230:7,16,23,24
231:9,15,18
232:10,12,16,17
233:2 240:15
246:18,20,20
247:14 250:12
251:20 253:11,13
253:14,15,18,19
257:5 259:24,25
260:1,3 265:11
268:15 270:18
273:16 276:11
278:25 279:11
280:3 282:24

286:3 291:3,15
295:22 297:15,16
297:16 299:13
300:4 301:11
**Gold** 117:13
**GoldStar** 3:14
101:14 106:8,18
108:22 109:6,6
109:25 111:6
115:23 116:6
117:14 118:18,23
119:15 131:25
133:15 135:14
137:3,20 139:19
140:24 141:18,22
155:7 159:14
161:18,20 174:15
174:17 246:9
253:17 272:10,16
272:20
**good** 6:4,5 8:6,7
17:6 18:3 31:6
41:4 44:18 50:4
58:15 61:19 91:8
96:14 107:1
112:17 147:18
168:22 181:2
201:4,5 223:16
223:17 260:10
263:25 268:12
273:15 278:12
286:15,22
**goodness** 252:5
**Google** 59:24
64:18
**gorgeous** 121:25
122:2
**gotten** 69:19
143:16 150:24
155:2 169:23
265:9 293:22
294:8
**graciously** 67:14
67:16
**graduate** 48:8
126:18
**graduated** 43:11
**graduates** 43:10
**graffiti** 231:19,24

232:14
**grant** 212:17,18
213:6
**granted** 192:18
194:2 197:8
**grapevine** 48:19
**gray** 20:24
**great** 21:14 37:22
173:14 188:20
229:9 242:22
**greatest** 30:13,15
**grew** 18:19 74:24
**grievances** 96:2
**Grissom** 56:11
126:11
**Grissom/Bandera**
126:15
**ground** 195:9
255:24
**grounds** 266:23
**group** 1:3 5:2,11
7:5,18 9:23 10:2
10:4,10 12:3,10
13:6,7 15:19 19:1
31:20 38:3,6 41:9
41:11,15,18
42:11 44:19,21
45:20 66:6 73:21
73:24 104:18,19
104:23 105:10,11
105:12 145:12
173:8,18 188:15
225:8 228:22
234:9 235:2
237:22 254:9
255:11 276:15,22
277:7 282:4
296:4 304:4
**groups** 191:9
**Group's** 227:13
263:9
**grow** 30:20 196:15
**growing** 17:20
21:24 22:7 35:14
68:13,14,23 69:6
74:6,7 159:20,22
190:12
**growth** 22:17
68:17

grunt 222:20
guaranteed 112:16
guess 32:9 45:10
  62:16 64:7 78:17
  84:4 98:6 111:1
  119:8 130:6
  134:18,22 142:25
  159:9 161:18
  169:4 213:15
  243:21 256:21
guesstimation
  29:12
guilty 257:13
gun 201:7 202:23
guy 16:14,21 20:5
  23:3 48:18 56:23
  58:16 83:22
  86:24 88:3 97:24
  118:21 146:9
  163:16,18 164:5
  165:11,11,12,13
  167:14,23 168:8
  168:22 188:20
  201:23 208:5
  209:7 214:23,23
  215:2,3,13,15
  216:16,22 217:12
  217:14 229:3
  271:23 282:6,9
  291:22 293:13
guys 14:1 48:20
  50:3 58:16 78:7
  80:13 86:1 88:6
  135:11,13 140:11
  145:19 199:3
  200:10,10,11
  208:16 215:11
  234:6,10,11
  256:2,6 281:9
  282:24 283:4
  286:18 293:24
guy's 20:8 215:18

_____ H _____
habitable 122:9
habits 54:1
Hagee's 78:10
half 183:7 205:21
  205:22 254:10

Hallmark 286:7
hand 31:3,4 163:9
  211:17 236:17
  303:19
handed 59:11
  60:22 64:15
  95:15 105:4
  113:25 115:7
  132:21 138:5
  162:3 224:1
handful 44:12
handing 282:10
handled 270:15
hands 257:6
handwriting 164:5
hang 235:23
hanging 187:8
happen 17:12
  77:12 87:24
  104:4 119:6
  180:10,11 218:15
  243:6 253:15
happened 16:1
  27:25 41:4 48:14
  48:15 81:5 85:13
  91:18 92:8,12,12
  93:12,23 100:21
  106:17 122:13
  125:6 152:13
  157:2 167:25
  277:23 280:6
  282:20 293:12
  295:19 297:6
happening 123:19
happens 136:13
  235:1 237:20
  288:17
happy 10:16
  133:14 301:16
hard 132:14 230:1
  230:3,9
harsh 201:22
head 8:15,15 20:5
  41:13,16 119:12
headache 134:9
heading 134:6,10
headquarters 20:4
  20:6,12
health 165:13

hear 53:18 111:13
  127:10 181:1
heard 48:18 149:6
  149:6,18,18,19
  169:25 170:3
  297:2
hearing 106:25
  121:8,11 127:12
  150:3,4,6,11
  182:13 207:1,15
  207:16 284:1,8
  296:7 299:8
hearings 148:25
Heath 56:5,7,10,11
  73:5
held 150:5 212:7
  212:10
Helotes 9:16 73:14
  113:14 248:5
help 12:21 16:22
  39:22 49:24 53:6
  56:24 125:2
  141:19 196:17
  211:24 216:24
  231:23
helped 116:16
helping 40:23,23
  49:25 103:1
  109:12 116:19
  222:22
helps 12:1 53:25
  235:11
Henry 2:9 3:5 5:14
  5:14 6:4 35:24
  55:10,18 59:7,10
  59:16,19 60:19
  60:22 62:21
  64:11,14 94:20
  94:23 95:3,13
  98:25 99:2 101:1
  105:1,4 113:22
  113:25 114:7,24
  115:6 125:14,18
  132:16,20 134:2
  136:15,18,20
  139:16 140:23
  141:17 147:17,21
  147:25 148:3,9
  161:25 162:3

163:6,9,24 164:1
  170:21 171:8
  174:12 177:2,5
  185:1,4 189:15
  189:20 191:22
  192:1 198:9,13
  198:18 199:7
  205:5,17 213:6
  215:25 217:1
  223:17,25 224:23
  225:2,7 231:3
  239:5 242:13
  249:5,12,25
  252:17,25 253:3
  253:6 254:14
  257:23 258:1,16
  259:10,14,16,19
  259:21 260:5,12
  263:19,22 266:8
  273:2,5,11,19
  274:11,16,18
  275:19 276:14
  280:16,18,20
  281:20,22 282:18
  284:20,23 290:6
  290:11,16,22
  294:12 299:23,25
  301:14 305:6
  306:8
Henry's 255:1
  259:25 270:20
hereto 1:24
Hernandez 217:2
  217:6,20 218:14
  298:24
hey 232:14 258:4
he/she 303:17
hi 238:9
hick 127:17
hierarchy 16:11
high 34:15 43:12
  45:18 47:20 48:8
  142:10 154:23,23
higher 171:22
  172:8 253:20
highest 47:23
highlight 61:5
highway 108:7
  123:3

hire 109:20
hired 41:3 295:15
history 272:5
hold 29:15 50:18
  59:13 109:16
  134:20 181:3
  203:5 206:11
  257:6 297:22
holding 196:3
  200:8 226:14
home 73:14 277:9
homemaker 11:25
homes 234:14,15
  234:18
honest 55:7 123:17
  127:15 139:16
  220:20
honestly 86:20
honesty 55:2
honor 229:11,17
  230:15 232:18
  253:25 259:4
hook 206:16 207:8
  207:9 216:13
  218:4,5
hooked 200:4,16
  204:19 206:24
  207:5,6
hope 107:4 227:17
hopefully 33:7
  77:10 225:24
  273:20
hoping 219:18
  220:10 226:25
  227:23
hospital 234:7
hospitals 44:13
hot 196:1 218:10
  273:14
hour 205:21,22
  236:3 254:10
hours 28:3 235:14
  239:15,18 256:24
  258:6 288:14,17
  293:24 294:3
house 9:21,24
  18:17 73:3
  174:10 235:9
  276:15,20,21

277:13
housed 167:6,8
housing 63:5
Houston 20:12,14
how's 278:25
Huebner 54:15
  240:24 256:1
huge 86:4
huh-uh 291:14
hundred 209:17
hundreds 267:20
Hunters 9:16
  276:18
Hut 252:5

**I**

idea 49:5 110:16
  123:11,18 137:22
  165:15 178:4
  187:2 249:14
  260:18 286:15
identified 279:22
identify 60:4,24
  64:20
identity 303:14
imagination 21:25
  22:24
imagine 124:22
  177:25 194:9
  257:2 261:1
immediate 30:9
  190:13
immediately 153:9
  295:20,21
impact 246:17
important 242:19
impossible 112:20
impression 53:3
  68:21
inaccurate 93:2
  209:13
inception 129:19
inches 214:5
include 127:8
included 67:1
includes 305:2
including 191:9
income 21:18
  26:19 182:7

265:4 266:11
incorporate 18:10
  18:11,24 21:2
  73:23 74:8 105:7
  173:23
incorporated 5:2
  13:2,9 15:16
  18:13,24 19:24
  24:15 31:19 66:5
  73:20 105:24
  171:15 173:1,17
  173:19 174:3
  276:23
incorporation
  17:14 105:7
incorrect 33:5
increased 190:14
incredibly 242:17
  242:18,19 297:17
Independent 35:22
INDEX 3:2
individual 40:9
  53:17
individuals 32:24
  184:8
infants 76:4
  182:19,20 185:21
  191:10,12 221:9
  228:14
inference 254:21
inferring 298:11
information 72:21
  72:23 85:17
  100:25 139:15
  192:16 216:5
  242:12 273:4
  276:13 304:25
informed 296:11
  296:14,16
initial 179:15
  182:12,12 214:9
  297:17
initiate 234:10
initiated 151:16,16
initiating 139:2
  234:8
initiation 296:19
initiative 55:2,6
injection 286:11

injunction 182:13
  284:1 296:7
injuries 263:7,8,9
  263:9
input 106:22
inquire 166:19
inside 80:17 218:7
  243:14
inspect 167:24
  187:10 188:4
  208:21 218:6
inspected 164:16
  164:19 181:11
  204:10,14 207:22
  208:3 216:14
  284:6
inspection 4:10,11
  163:14 164:4,24
  165:6,21 176:9
  176:15 199:23
  200:1 202:22
  284:9,10,12
  297:10
inspections 165:3
inspector 164:6,12
  176:17 207:22
  209:5,6
inspectors 188:4
inspector's 164:7
install 179:25
  190:24 210:19
installed 211:2
instance 1:15
  129:23 145:19
  258:12,17 292:2
instances 258:18
institute 48:3
instrument 303:16
insurance 248:21
  293:15
integrity 55:2
  245:2
intend 239:18
intended 228:6
intends 285:25
intent 166:21
  176:2
intention 166:17
interchange 123:5

123:7 126:14,15
interest 42:5 84:4
  87:9 90:24
interested 247:24
  250:11 305:14
interject 282:12
internal 216:11
  218:3
international 14:8
  15:3,4,5 26:1
interrogatory
  274:20,25,25
  275:3 276:9
  285:23 287:2
  288:13 289:2
interrupt 14:24
  36:1
interscholastic
  38:22
Interstate 60:11
intimidated 271:23
  271:25
intimidating
  201:24 271:17,22
  271:24
introduce 5:9
introduced 111:5
inundated 35:17
investigated
  295:22
investigating 58:8
investigation 91:21
invite 229:12 259:3
invited 83:12
  272:2,2,3
involved 22:1
  37:14 43:16 44:3
  50:1,19 76:22
  85:17 90:10
  116:18 154:17
  204:7 233:18
  239:8 291:1
involvement 223:5
in-law's 51:12
Irma 12:11
irony 293:19
issue 102:16,18
  107:15 110:3
  113:12 160:9

172:4 179:16,18
  182:12 198:1
  208:6,7,22 209:4
  211:4,22 265:9
  271:5,9,9,13
  279:1 285:13
  298:2
issued 170:14,15
  173:3
issues 10:9 31:1
  34:20 50:9 81:4
  87:10 90:9 93:25
  95:25 104:1
  121:13 144:17
  167:3 174:25
  202:10 204:6
  208:2 214:6,8
  267:9 268:14
  269:2,10,11,11
  272:6
itemized 285:24
items 189:9
I-10 72:17

**J**

jacket 125:11
January 99:13,18
  100:12 106:6
  119:14 219:19
Jason 41:2
Javen 11:17
Jesus 181:1 300:2
Jim 20:9 85:1
  278:3
Jimmy 48:17 49:3
job 10:3 37:12,14
  209:19 230:3
  286:22
John 78:10
Johnny 215:4
journeyman 299:2
  299:3
journeyman's
  217:9
journeymen's
  216:19
judge 169:20 199:2
  200:8,20 203:8
  203:11,14 206:20

207:16
**Julie** 12:12,13,14
**July** 35:2 41:7
  44:10 158:5,17
**jump** 182:9 190:13
**June** 158:5
**justice** 35:5
**justices** 34:2
**J.J** 102:22,23

———————
**K**
**Kailie** 11:16
**keep** 43:7,15 91:2
  129:10,12 130:4
  130:14 139:8
  142:24 187:7
  230:23 279:18
**keeping** 42:8,18
  79:25 91:6
  142:21,22 152:7
**kept** 38:9 91:3
  187:15
**key** 155:22 195:25
**kick** 159:7
**kid** 295:8
**kids** 11:10 35:5
  44:3 55:6 67:11
  70:3,16,23 71:9
  76:3 154:22
  213:2 235:21,24
  237:19 238:9
  265:7 295:25
**kill** 230:23
**kind** 12:20 15:24
  18:16 32:16
  33:15 34:13,20
  34:25 37:13
  38:13 39:2,22
  44:6,17 47:7,22
  54:19 59:5 61:20
  65:23 80:8 91:6
  93:20 111:8
  116:19 118:23
  120:15 127:5
  128:12,13 132:7
  148:16 152:9
  154:5 156:16,23
  157:2,4 164:25
  165:23 172:25

187:16 191:3
201:24 204:2
208:17 212:21
223:3 232:16
236:1 241:1,2
243:21 250:5
251:19 252:20
253:14 282:23
287:15 289:10
**kindergarten**
  226:3
**kinds** 49:4 50:8
  57:22 91:4
  143:20 166:11
  228:25
**Kingery** 85:1
  278:4
**kisses** 235:5
**kitchens** 165:12
**Knapick** 2:14 5:18
**knew** 18:22 48:15
  58:8 76:16 77:1,6
  77:20 79:17
  83:20 85:25,25
  86:3 95:24 96:1
  118:22 121:21
  130:20 163:2
  166:14 167:2,4
  167:20 170:15
  171:15 172:20
  180:10 186:24,25
  197:25 209:3
  215:12,12 297:8
**knock** 80:11 253:9
**knocked** 161:17
**know** 9:5,12 11:7
  12:18,21 13:3,4
  13:16 14:16 16:3
  16:6,17 17:3,3,8
  17:8,10,12,15
  18:2,7,15,17,18
  19:19,20 20:1,1,4
  20:14,17,19,19
  21:3,5,5,20,25
  22:1,2,6,6,8 23:6
  24:3,14 26:6,7
  27:13,13 28:1,2,3
  30:10,25 31:5,5
  31:17,17,21

32:13,19,20,21
32:25 33:1 34:11
34:17,19,20 35:1
35:1,4,7,12,16,16
35:22 36:18 38:5
38:5,19,24,25
40:16,23 41:1
43:1,17 44:4,5,12
44:14 46:16,22
46:23 47:10,21
49:7,8,16,22 50:4
50:10,16 51:5
52:6,8,9,13,13,16
52:18,18,22,23
52:23,25 53:19
54:4,5,6,9,9 55:2
55:7,8,8 56:10
57:3,18,19,21,22
57:24,25 58:15
58:16,16 65:16
67:9,19,23,24,24
67:25 68:7,8,10
68:10,16,21,24
69:5,5,7,7,22
70:20 71:20,21
71:22 72:2,5,5,6
72:9,9,20 74:4,6
74:7,23 75:1,4,5
75:10 76:4 77:6
77:10,11,23,25
78:2,3,7,10,12,13
78:17,18 79:15
79:17,22,24 80:4
80:6,7,16 81:3,4
81:5,18 83:15,15
83:17,25 84:1
85:17,25 86:1,4,4
86:5,7,21,23,25
87:3,4,12,13,16
87:24 88:17 90:2
90:25 91:2,4
92:15,16,20,24
93:18,19 95:19
96:1 97:21 100:5
100:7 102:14,15
102:16,19,25
104:3 105:13
106:16 107:8,8
107:12,19,19,21

107:25 108:1,6,9
108:11 109:20
110:17 111:6,6
111:17 112:5,20
113:5,6,9,11,13
113:16,17,20
115:16 116:20
117:11,12,14
118:14,15,17,18
118:24 119:3,5
119:23,24 120:16
121:21,25 122:3
122:10,12,16
123:9,12 124:6
124:19 125:8,23
126:5,15,22,23
127:1,4,14,17,17
127:19,20,21,24
128:1,7,9 129:4
129:12 130:3,14
132:12,13 137:18
137:19,21 138:20
138:25 139:2,3
139:13 140:10,11
140:14,16,18
141:16,19 142:2
142:15,16,19,21
142:23 143:11
144:2,22 145:1,6
145:7,8,9,22
146:17,17 149:17
149:18,20,22
151:20,21,22,24
152:3,5,10,12,25
153:4,11,13,14
153:15 154:1,3
154:20,23 155:1
155:16 156:2,9
156:11,15,22
157:11,24,25
158:10,12,14,16
159:6,17,20
160:4,5,22,24
161:2,11,23
162:25 163:2,15
163:15,18 165:14
165:22 167:1,8
167:17 168:6,8
168:15 169:4,14

169:16,20 170:5
170:7,8,8,10,13
170:18 172:17
174:2,24 178:16
178:19 180:4,7
184:8 187:9
189:12 190:13,15
190:25 191:3
192:15 193:8
196:5,8,8,17,22
197:16,25 198:25
199:3 200:22
201:2,4,9,16,17
201:19 202:1,10
202:13,14 203:20
204:2,3,7 206:25
208:17,21 209:3
210:25 211:13,22
212:4,24 213:23
213:24 215:13
216:21 217:8
218:24 219:16
220:13,20 223:9
223:15 229:2,15
229:24 230:5,7,9
230:10,17 231:10
231:13,13 232:10
232:15 233:20
234:4 235:20
236:9,15 237:17
237:19 238:5,9
238:12 239:11,13
240:5,19 241:4
241:17 242:16,19
242:21 243:5,8
243:19,20 244:18
245:11,17 246:9
246:13,16 247:16
247:19 248:2,4,6
248:7,11,23,24
249:12,16 250:4
250:10,14,19,19
250:20 252:6,10
253:18,21 254:2
254:10,11,12
255:13,15 256:2
256:8,18 257:10
259:23 260:3,20
261:5,11,14,15

261:19,23,23,24
261:25 262:7,10
262:13,19,21,25
263:1 265:7,14
266:3,22 267:5,8
267:11,11,12,14
267:22,23 268:2
268:9,10,19,19
270:15,25 271:1
272:4 278:11,21
278:25 280:5
281:21 282:5,6
282:23 283:1,3,4
283:12,15 284:11
284:16,16 286:25
287:15 288:25
289:18 291:20
292:11 293:16
294:2,20 295:24
296:23 297:14
298:8,10,11,16
298:17 299:7
300:22
**knowing** 104:9
172:10
**known** 296:22
303:12
**knows** 185:15
202:11,12 203:12
232:15 271:10

**L**

**lack** 21:13 22:17
43:3 79:6 127:13
213:15 218:12
**ladies** 108:10
125:23 126:5,17
**lady** 13:17 28:7
107:14 211:16,17
211:21 291:5
295:15
**Lambert** 151:4
231:7 250:9
**land** 7:1 56:16
72:5,20 124:7,10
124:16 125:7
129:25 242:21
247:13
**landlocked** 126:23

**landlord** 67:14
159:24
**landscape** 65:15
**landscaping**
218:23
**lanes** 123:2
**Lanny** 151:3 231:7
**large** 56:15 86:6
107:15 108:1
123:6 126:13
190:17 212:11
215:10 228:10
**largeness** 66:14
**larger** 66:11,19
90:7
**largest** 37:12
**Larry** 13:24
**lasts** 235:14
**late** 100:12 180:18
180:22 235:24
**latest** 209:14
**laugh** 259:3
**law** 2:5 130:18
131:1,3,4,6
**lawsuit** 7:19 58:24
62:14 249:19
251:5,15,16
252:9 257:11
261:6 263:4,11
264:23 265:23
266:1,17 267:8
270:7 279:12
286:1,5 290:23
290:25 291:1,3
292:9 295:5,10
**lawsuits** 291:18
**lawyer** 8:3,5 9:11
57:18 101:2
106:19 109:11,19
109:21,23 110:17
215:22 242:9
251:17 255:22
289:14 292:6
**lawyers** 58:15
131:19 135:23
252:13
**lead** 235:12
**leadership** 12:24
57:24

**leading** 267:14
**leads** 195:5
**league** 37:10 38:22
41:23
**leaks** 143:16
**learned** 91:22
126:11 245:6
**Learning** 188:24
287:5
**lease** 3:11,15 4:7
17:18 22:3,9,14
23:3,14 24:6,6
28:23 66:17
67:15 68:2,4
135:7,11 136:5,8
136:24 137:2,5
137:10 138:5,6,9
138:14 140:6,24
146:6 148:11
155:13 159:25
160:3,7 245:24
248:14,15,18
275:3,4,7,11,17
275:17,24,25
277:16 291:5,6
**leased** 73:4,5 79:18
79:18,20,24
142:22 145:20
160:25 165:8
247:9 248:8,23
271:19 295:8
**leases** 67:13
**leasing** 17:19
20:17 62:9 146:6
146:9 153:8
155:8,11 231:12
247:25,25 248:13
249:1
**leave** 49:23 67:20
186:22 207:16
215:23,24 235:9
235:9
**leaves** 208:16
**leeway** 52:4
**left** 37:11,23,24
64:1 195:7
279:15
**left-hand** 62:17
**legal** 7:1 87:10

90:9 93:25 94:18
94:18 95:25
102:18 104:1
106:23 160:8,9
173:25 198:1,25
204:6 232:8
252:10 255:21
258:15 267:15
295:23
**legally** 24:14 57:8
131:19
**legitimate** 178:12
**Leon** 1:6 5:2,14
7:19 8:1 34:2
54:13 59:3 75:3,9
108:6,10 112:8
123:12 124:5,8
124:20 126:12,13
126:25 149:14
150:22 160:25
163:15 164:11
172:14 179:8,8
180:7 183:23
185:11 211:13
212:14 216:6
229:11,13,18,18
232:11,19 240:2
240:3,6 246:22
246:24 248:5
253:25 260:14,17
260:20,22 262:10
265:12 268:3
278:12 280:22
281:17 294:8
301:2,3 304:7
**lessen** 23:14
**letter** 4:12 117:17
183:10 185:10,18
186:1,2 190:2
191:18 212:23
230:18 231:14
298:25 299:6
**letters** 213:3 214:3
**letting** 38:10 117:6
126:23
**let's** 31:16 55:10
58:23 65:22 69:9
93:24 98:25
105:1 114:24

119:9 144:14
152:18 158:17
166:2 177:5
182:9 199:7,8
223:18 253:10
274:11 290:11,14
297:22
**level** 47:23 78:20
127:6 232:19
233:19
**libraries** 260:16
**library** 260:16
**license** 27:4,12
28:16,22 51:23
51:24,25 70:18
172:12 181:22
187:23 188:2,3
189:23 215:1
216:17,19,19
217:7,10 221:17
222:1,6,12,12
287:12 293:14
**licensed** 27:5 36:18
208:3,5 214:19
214:22,22,23
215:14,16 216:10
216:15
**licenses** 27:17
**licensing** 29:25
70:12,14 71:3
172:3,13 181:11
181:12 187:9,10
222:10
**life** 41:4 89:9
**lift** 292:4
**light** 91:18 218:10
218:13 298:25
299:4
**lights** 93:13,18,22
170:17
**liked** 80:17
**likes** 280:14
**limbo** 21:11 66:8
**limited** 27:9,9
221:13
**line** 100:1 173:2
200:15 302:3
**lines** 134:24
135:23 138:8

148:17 203:21
207:8 238:2
liquor 71:19,20
260:21,22
list 51:17 174:15
174:20 175:3,6,8
199:13 200:1
236:17 257:25
261:6 285:24
299:18,20
listed 220:18,21
288:15 300:25
lists 164:7
literally 267:7
268:8
litigation 111:10
135:12 137:6,11
137:13 167:21
211:19 229:21
231:9 246:21
291:13,15 292:7
little 10:10 18:4
19:4,22,23 22:16
22:22 31:16 46:1
47:16 53:21
55:24 60:1 61:19
65:22,24 67:4
68:14,16,23 69:6
69:9,11 77:11
79:15 80:11
113:14 121:23
122:1 124:16,24
125:15 139:12,17
141:5 143:12
144:2 148:2
159:21 165:22
166:2 174:7,8
181:7 205:11
211:15 218:10
219:14 225:8,24
233:4 239:21
244:7,11 245:8
246:8 252:16
255:13 263:3
273:12 288:8,21
291:20
Littlefield 13:24
live 107:21 113:14
lives 294:1

living 157:21
loads 268:14
local 25:25
located 45:21
59:22 60:5,16
143:22 226:22
240:21 262:1
Locating 3:13
location 3:13 26:18
29:2 36:23 47:7
66:3 75:12 80:2
85:9 146:1
154:14 179:1
181:16 182:18
219:25 220:10
234:16 239:22
241:19,22 242:19
269:23 270:12
281:14 284:6
285:2
locations 73:1
242:14
Lockhill-Selma
243:12 244:9
locks 156:4
logo 214:13
long 10:24 16:4
17:3 20:15 52:4,5
72:22 126:9
159:18 182:18,25
189:8 199:13
205:13,17,20,23
219:14,24
longer 85:3 148:2
287:11
look 18:22 29:1
55:5 57:5 68:6,8
68:9 80:17 84:7
85:18 87:20 88:5
89:21 92:14,17
95:24 100:19,22
113:12 114:19,25
115:10 138:4,18
139:2,11,14,24
140:22 145:8
156:6 158:9
170:25 173:14
191:7 192:12
201:17 230:9

231:9 241:18
242:13 243:11
244:14 247:1
267:25 268:1
274:10 285:23
289:5,12
looked 74:2 83:14
87:1,1 95:23
96:17 115:12
157:10 201:16
243:9 246:22
247:8 297:20
looking 8:6,7 51:3
51:5 64:21,22
68:15 71:23
74:19 89:23 90:3
90:8 125:7
130:11 132:12
134:6 155:21
192:16 226:1
241:21 242:15
243:1 244:6
250:1,3 269:25
275:3 286:12
looks 60:7 61:18
63:4,17 65:6
208:15 224:20
Loop 60:11
loose 173:23 236:5
Lord 43:10 181:1
190:15 254:9,19
257:7 293:25
lose 75:11 108:8
230:8
losing 49:1 107:11
107:17 108:1
lost 141:14 153:25
183:8 265:4
266:10
lot 11:21 20:13
30:23,23 32:13
41:1 45:12 47:11
47:18 52:3 54:3
61:25 62:1 63:11
63:12 64:22 65:9
65:18 66:22 69:3
69:14,15 74:8
75:2 77:20
122:20,23 124:7

145:9 172:8
207:3 214:16
228:9 232:20
239:8,10 244:7
255:14 257:6,13
269:2 279:6
280:11 286:2
300:5
loud 125:16
Louisiana 47:24
48:17
loves 212:13
loving 212:13
low 43:6,6,7
Lowell 280:16
lower 62:2,16
125:16 221:1
lowered 30:17
loyalty 55:7
luck 157:14
Luckily 280:10
lucky 235:6
Luis 201:15 215:19
216:8 217:14,17
218:1,12,13
lunch 37:19 147:18
211:12 235:22
258:25
lying 78:24

———————
M
machine 1:20
machines 145:20
Madam 5:21
mail 138:23
mailed 222:13
main 1:22 2:11
31:21 37:19
maintaining 143:4
maintenance 141:6
major 168:16,17
168:17 271:12
majority 75:2
113:2 154:22
making 17:21
160:18 161:7,14
162:20 166:11
177:15,25 193:12
236:19 241:15

300:15
malady 52:21
malicious 265:13
Maloney 1:18 2:17
5:17 304:15
305:22 306:20
man 13:23 16:10
16:12 45:5 71:20
72:8 170:7 229:3
235:6 259:8
261:23 271:8,23
272:5
management
278:7
manager 151:3
230:19
mandate 184:1
manual 13:11
March 120:4,7,10
193:9 283:21
margin 78:20
marital 31:1
mark 60:19 64:11
105:1 113:22
132:16 136:15
161:25 163:6,24
185:1 191:22
marked 59:7,9
60:1,8,21,23
61:10 64:13 95:3
95:5 105:3,5
113:24 114:1
132:19,21 136:17
162:2,4 163:8,10
163:25 185:3
191:25 223:21
marriage 45:8,13
52:1 236:22,24
married 10:18,25
11:4
marshal 163:19
165:20,21,25
166:1 167:11,12
168:2,9,13
177:10 178:16
180:3,13 181:25
183:24 184:5,6
187:5 191:2
195:21 199:10

200:12 201:6
202:1,21 208:2
213:20 271:11,21
282:21 284:7
**Marshall** 154:23
marshals 208:13
**Mary's** 126:18
mascots 280:18
massive 107:12
master 149:16
152:3
master's 51:4
matches 246:6
Matos 2:10 5:15
matter 5:1 7:1
71:20 78:6
113:11 244:21
248:14
matters 267:11,15
maxed 70:2
mayor 113:8 151:3
152:11 229:22
230:19 250:9
ma'am 293:9
mean 7:3 13:1,6
17:20 23:2,12
24:14 27:18 31:3
32:8 35:12 38:9
40:22 43:21
49:25 52:13
54:24 55:1,2 67:5
68:20 71:7,17
72:16 77:9,21,22
82:2,13 85:25
98:22 113:13
114:14 122:16
142:17 143:19
144:21 154:12,19
155:18 156:6,12
160:9 165:13
167:1 169:15
173:22 180:9
183:7,8 184:11
187:7,12 190:12
197:23 200:12
201:9,11 203:16
204:4 208:15
214:7 215:12
220:1 222:11,12

229:1,23 230:10
237:9 241:9
243:10 244:15,25
247:4,15 248:18
250:13 251:1,3,4
251:14,16,18
252:4,5 253:5,18
254:3 257:9,24
259:8 261:3,7,21
265:5,5,11,21
266:9,20 267:9
267:14,18,21
268:10 270:13,14
270:23,25 272:4
282:7,21 285:16
295:6,18 297:17
301:6
meaning 276:14
means 32:12 35:17
177:9 216:12
233:14 241:10
293:21
meant 38:8 50:1
298:15
mediation 57:9,9
57:13,14 58:13
58:14
medications 52:7
Medina 210:11
297:12
meet 52:14 110:21
111:21 147:23
168:18 233:19
234:5,13,15,17
234:18,19 237:16
237:23,23 255:6
258:4
meeting 18:5 20:15
85:5,8,9 107:10
111:15 121:19
122:4 124:5
149:8,10 150:17
150:23,25 151:5
151:10 153:2,3
153:12 154:8
234:20 236:12,13
238:1 255:8,13
256:11,18 257:4
meetings 57:5

121:1,7 122:19
130:17 151:7,13
152:1
meets 39:2 202:4
237:22
mega 16:17
member 12:14
31:10 127:11
222:14 233:21
237:8,9
members 25:1,9
31:13 80:24
127:9 232:22,24
233:2,5,10,12
237:6
membership
232:25 233:13
238:13
Memorial 34:4
memory 95:16
162:17
men 233:24 234:2
234:17
mention 190:18
mentioned 47:9
51:21 55:20 56:2
58:25 61:16
62:16 123:22
156:2 248:8
290:23
men's 234:4
merged 20:7
mesh 17:3 32:22
message 272:4
messed 118:13
120:14 275:17
met 17:17 106:20
110:12 111:16,17
111:20,22,24
113:8 121:10
meticulous 208:18
Mexico 292:3
micro 232:19
middle 100:12
196:13 271:8
midst 254:20
Miguel 5:15
MIGUELANGEL
2:10

mike 125:11
mile 251:25
miles 268:3
military 294:24
million 77:2 88:14
243:18,18 246:8
mind 34:13 82:15
154:3 170:19
211:14 255:21
257:14 258:3
278:2
minds 152:24
mine 84:20,21
87:22 274:13
299:24
minimum 247:11
minister 234:2,2,3
ministries 7:7,11
18:12,14,25
77:22 133:18
173:1 197:3
233:18,23 234:1
277:2,3
ministry 12:1
35:13,18 37:7
48:16 50:12 78:2
226:10 233:22
234:4 239:11
ministry-wise 28:4
74:24
minor 178:15
288:8
minus 38:19
120:20
minute 36:24 46:2
47:8 55:19 62:12
119:9 144:14
171:17 179:13
184:24 199:7
203:18,18 223:18
240:7 290:11,15
minutes 18:9 88:11
98:9 171:7
205:19 208:16
235:14 256:24
258:24 259:5
miraculously
68:10
mirror 38:20

misinterpreting
221:3
misrepresent
137:21
missed 208:12
missing 40:6
mission 30:3 33:20
36:4 147:15
233:16
Missouri 49:11
51:16
mistake 83:8
mistaken 13:22
100:18 111:5
121:7 132:25
133:2,6 137:9
195:22 221:22
285:5
model 268:21
modeling 218:21
molded 143:11
mom 13:16
moment 12:4 36:9
179:16 229:5
272:11
Monday 71:11
200:23 206:18
207:8,12 223:14
235:25 257:5
288:19
monetary 264:22
264:25 266:18
285:24
money 38:9 40:9
41:23 42:14 57:3
57:4 66:22 67:22
76:17 77:20 78:3
87:24 88:22 90:5
98:3 100:14,15
100:16 141:15,19
144:25 145:9
155:18 166:11
170:9,11 185:15
186:24 190:17,23
219:15 244:8
252:13,15,16,16
253:14 265:5
266:15,24 269:8
monitor 297:16,19

monitored 169:23
204:12,13,15,17
206:8,13 208:24
209:2,25 210:3
296:13 298:4,6
298:10,18,21,22
monitoring 208:6
208:23,23 209:4
210:8,12,17
296:21 297:2,21
297:24,24 298:2
299:8,13,14
month 21:5 41:3
66:24 67:7 78:4
78:14,15 107:5,7
120:19 141:2,9
141:18 146:7
149:24 152:19
159:19,19 180:3
180:9,12 190:18
193:4,5 209:18
236:9 247:5,10
months 11:19,20
17:8 20:24 21:4
21:21 23:2,4
50:24 72:18
90:24 91:2 145:7
159:17 182:7
219:15 238:14
265:3,4 279:1
month-to-month
68:4
moral 295:2
morn 239:16
morning 6:4,5
54:10 71:11,13
235:3,4,25
237:25 238:3
239:16 282:22
297:5,6
mortgage 81:16
mother 12:11
mothers 30:23
mouth 278:24
move 67:12 73:1
75:5 124:8,20
125:10 159:12
160:6,12 167:22
172:16 180:1

182:12 220:10
226:25 227:17,20
254:25 255:3
257:8 268:23
269:3
moved 20:4 23:5,5
24:5 68:3 69:10
73:4,4,5,9,11
85:18 87:5,8,13
109:6 122:6,8
132:5 139:12
155:11,14 160:13
180:6,7,10,17,20
186:12 190:11
196:21 210:23
280:7,8
moves 268:22
moving 124:15
161:22 167:19
267:19 292:13
museums 260:12
260:14
music 235:12
musicians 235:12
mystic 79:15

—————
N
N 1:22 2:1,11
name 3:12 6:6 9:14
10:20 18:13,25
20:8,9,19,20
24:15 25:8 51:16
82:9,12,12,14
84:25 90:1
110:14 113:6
146:18 149:14
152:1 164:8
165:16 171:8,11
172:23,24 174:20
174:21,22,23,25
188:21,22,22
189:2 213:23
214:14 215:3,15
215:18,19 216:1
217:1 223:10
250:10 254:20
287:11,13 303:15
named 12:12 13:23
41:2 174:23

218:13
names 11:14 14:3
113:5 172:22
240:19 241:4,13
257:25
nap 235:23
nation 37:13
national 14:7 15:3
129:17
nature 22:8 34:19
42:2 44:14 54:2
55:8 117:4
145:15,21,23
161:6 219:17
226:3 231:20
233:20 234:11,12
238:6 261:12
NAVARRO 1:21
2:10
Nazarene 12:23
13:2,10 14:7 15:3
15:6 16:2,16,18
16:24 18:8,15
19:7,8,24 24:18
25:14,17 31:18
32:22 50:19 56:1
58:4 73:6 290:25
NCAA 48:19
near 244:12
necessarily 39:18
282:5
need 7:14 8:14
9:10 12:17 14:4
14:17 18:3,22
30:13,15 54:9,9
55:6,7 66:11 71:5
72:8 77:9,11 88:8
102:25 105:22
107:16 112:22
119:11 125:15
138:20 157:11
158:9,15 160:1,6
165:2,5 167:4
174:6 182:20,24
185:22 190:22
191:4,15 194:5
195:23 196:16
203:20 209:25
211:9 213:22

214:10 216:19
219:14 231:19
265:16 274:10
298:25 299:13
needed 18:7 26:19
68:14,18 71:24
106:21 166:14
178:8,17 179:19
194:25 206:15
207:9 243:18
297:9 299:7
needs 55:6 188:10
195:24 247:12,20
negative 79:6
negatives 87:4
negotiate 94:5
102:10
negotiated 94:12
102:14
neighborhood
121:22,23 247:5
247:10 280:21,24
281:1
neighborhoods
44:13
neighbors 125:20
neither 305:11
nervous 282:25
net 248:20
never 26:4,6,6
35:13 92:11
160:25 165:21
168:11,20,25
170:1,3,19
172:19 174:21
197:11 200:6
201:20,21 202:16
202:17,21 243:7
245:8,12 247:16
282:9 283:13
new 3:13 16:14
25:21,21 72:8,9
72:11,13 124:4,8
124:11 129:11
130:25 183:4,9
183:17 184:11
188:22 189:2
190:10 241:22
277:24 287:16

292:3 298:2
newborn 27:5
news 230:25
nice 69:7 107:22
151:21 231:14
night 11:21 201:1
229:11 237:21
239:17 253:25
259:4,8,23 260:2
nights 235:23
nine 50:24 53:16
53:16 235:3
288:22 297:18
nodding 28:15
55:21,23 79:11
92:4 96:16
105:21 119:18
120:23 148:13
176:19 189:5
270:2 280:13
nods 8:15
nonchurch 89:23
nonconfrontatio...
271:23
nondenominatio...
13:4
nonfunctional
92:19
nonmembers
236:25
nonmonetary
285:25
nonprofit 4:3 10:4
79:2,5 133:18
240:15
nonreligious
249:22,23 251:8
252:3
nonsecular 249:20
249:21
nonsense 264:25
nonviolent 34:16
35:10
non-vindictive
113:10
normal 76:20
165:23
normally 25:7
75:15 205:20

234:13 236:21 237:13
north 35:21 64:7 64:22 123:2,23 124:14 126:12 195:8,10 248:7
northwest 74:25 248:7 279:4
nose 254:3
notarized 138:23
NOTARY 303:23
note 90:25 164:5
noted 84:14 91:9 96:18 284:9 303:3
notes 60:10 105:12 105:12 171:8 290:12
notice 156:17
noticed 280:17,19
novel 98:22
novelty 281:8,9
November 84:10 87:6
No.79 306:21
nucleus 50:4
number 5:5 78:18 176:6 220:25 224:2 242:17 274:25,25 275:3 276:9 277:15 284:19,21 285:17 285:17,23 287:3 287:21 288:13
numbered 1:17
numbers 97:5 127:20 145:6 181:7
numerous 113:18

O

O 163:1 165:15 167:9 172:2,4,12 176:5,8,10,11 184:16 193:17,25 194:2 199:25 200:11 297:10
oath 8:8 10:14 120:16 169:22

303:13
object 94:16 176:23 198:5 252:22
objection 94:17 258:14,19 259:12
obligation 116:13
obligations 109:2
obtained 283:16 283:21
obvious 46:25 123:19 254:1 295:18
obviously 82:5 129:20,20 143:9 143:12 156:15 173:14 195:6
occasions 148:20 151:4
occupancy 4:8,13 70:8,10 144:4,9 144:13 160:20 161:15 162:8 165:3 166:4,8,15 171:3,19,21 172:1 175:3,9 177:22 183:5 191:9,16,19 192:10,19 193:12 194:14,19 196:4 196:10 197:7,12 197:24 198:10 199:10,14,22,23 220:16 229:2 231:11 283:17 285:1,9 288:9
occupation 187:11
occupied 276:15
occupy 166:4 176:18
occupying 298:20 298:23
occur 110:8 234:23 282:8
occurred 188:7,9 246:22 294:21 296:9 305:18
October 83:9 84:10 87:5

104:24 105:17,24 160:13,21 161:4 161:9 180:2,18 180:21,22,22 186:13 229:12
offenders 35:11
offensive 257:6
offer 35:21 49:15 231:3,23 232:3,6 233:13
offered 34:9 231:8
offering 32:7
offerings 167:3
offers 47:21
office 58:8 105:13 143:9,21 151:8 184:2 196:20,21 221:22,25 235:25 239:9 303:19
officed 220:7
officer 157:18 272:1 282:21 305:1 306:4
officer's 306:9
offices 1:21 45:21 139:12 143:23 172:18 196:25 197:1 220:11,21 220:22 221:2 227:10,14,18 228:13
official 18:9
officially 12:7 136:25
officing 289:8
oh 11:11 59:13 79:1 80:12 85:5 161:17 164:9 195:16 205:16 209:9 218:2 234:17 238:23 267:25 282:15
oil 128:2
okay 6:6,9,17 7:3,8 7:11,14,17,22,25 8:3,5,18,23,25 9:3,6,9,12,14,17 9:19,23 10:1,4,7 10:9,11,12,13,16

10:24 11:2,4,6,8 11:10,14,20,24 12:2,9,13,15,19 13:8,21 14:2,6,12 14:20 15:1,2,13 15:16,19,22 16:9 16:10 17:25 18:2 19:3,16,21,23 20:2,10 21:10,15 21:19 22:4,9,12 23:1,9,15,19,22 23:24 24:1,4,5,9 24:11,13,14,17 24:20,23 25:2,4,9 25:13,16,20 26:2 26:5,10,15,22 27:4,7,11,16,19 28:10,14,21 29:1 29:7,19,22,24 30:5,21 31:7,9,13 31:16,25 32:2 33:4,8,11,17,18 33:22 35:24 36:6 36:10,24,25 37:1 37:5 38:7,11 39:9 39:16,17,21 40:6 40:8,13,21,25 41:8,11,15,18,21 41:25 42:6,14,16 42:20,24 43:1 44:17,20,21 45:4 45:6,10,15,20,23 46:1,7,9,10,14,19 47:2,4,6 48:8,14 50:6,13,15,18 51:1,8,11,14,18 51:21 53:2,8,11 53:14 54:8,21,25 55:10,11,24 56:9 56:14 57:11,15 57:16 58:3,11,18 58:23,24 59:3,5 59:13,17,19,23 59:24,25 60:7,18 61:4,6,8,15,25 62:5,9,11,16,24 63:2,4,14,19,24 64:3,7,10,20,23 65:3,11,13,20

66:2,5,8,10,16,25 67:8 68:17 69:9 69:13,17,21,23 69:25 70:2,7,13 70:18,20,25 71:3 71:6,16,24 72:7 72:13,15,22,25 73:13,17,20,23 74:10,13,15,17 75:15,18,25 76:7 76:14,19 77:13 77:19 78:1,22 79:2,6,9,9,12,14 80:22,24 81:1,13 81:18,21 82:5,8 82:11,15,19,21 82:25 83:3,5,16 84:9,13,23 85:2,7 85:11,14,18,24 86:8,15,17 87:7 87:11,15 88:15 89:8,13,16,20,24 90:11,14,17,19 90:22 91:5,8,11 91:14,20 92:1,3,7 92:11 93:1,6,9,17 93:21,24 94:1,15 94:23 95:2,13,18 95:22 96:4,8,11 96:15,17,21,24 97:4,8,13,20,23 98:2,7,9,12,25 99:10,14,17,20 99:23 100:3,6,13 100:22 101:1,4,7 101:16,19,20,22 102:10,13,21 103:1,4,6,7,10,11 103:13,17,20,23 104:2,6,7,8,12,17 104:20,22 105:1 105:11,18,24 106:2,8,14,15 108:18,25 109:4 109:6,11,14,22 110:5,8,12,17,19 110:21 111:1,20 111:25 112:5,11 112:24 113:1,4

113:21 114:10,16
115:14,17,20,24
116:1,6,12,15
117:7,9,11,13,20
117:23 118:2,5,8
118:12 119:7,10
119:13,17,21,24
120:5,7,10,18,21
121:3,13,16,20
122:5,8,11,14,18
123:1,6,9,15,19
123:22 124:17,23
125:5,9,14,18,25
126:3 127:23
128:16,19,23
129:3,6,14,22
130:16,22 131:3
131:6,9,13,15,18
131:23,25 132:3
132:11,16,24
133:7,10,20
134:2,3,8,12,14
134:16,21,23,24
135:3,5,8,13,16
135:19,25 136:2
136:5,8 137:2,8
137:12,16,23
138:2,4,7,9,12,18
139:4,6,8,10,16
139:23,24 140:3
140:5,8,15,20,23
141:2,17,22,24
143:1,3,8,21
144:8,14,15,24
145:2,5,11,16,25
146:4,7,20 147:2
147:6,9,11,15,17
147:20,22 148:14
148:25 149:3
150:3,7,10,16,19
151:1,6,10,12,17
152:13,18 153:11
153:14,16,19,23
154:5,7,10 155:4
155:7,10,13,17
155:19 156:3,5
157:7 158:7,17
158:23,25 159:2
159:2,4,10,12,12

160:9,12,16,18
161:3,7,10,14,20
161:24 162:10,16
162:20 163:21,23
164:10,13,16,21
164:22,23,25
165:7 166:3,7,10
166:14,21,24
167:5 170:25
171:2,5,13 173:3
173:7,11,21
174:5,17,20
175:2,5,8,11,18
175:21,25 176:2
176:5,11,12,14
176:17 177:2,9
177:12,12,15,19
177:21,25 178:5
178:8,20,25
179:4,6,14,22
180:1,17,19,23
181:3,5,12,15,18
181:21,24 182:9
182:14,15 183:4
183:14,22,24
184:23,25 185:7
185:19 186:1,4,7
186:12,18,21
187:18,20,23
188:1,7,12,19
189:3,15,20
190:2 191:7,18
191:21 192:3,8
192:11,18,24
193:2,7,11,15,18
193:21,24 194:10
194:12,18,23
195:20 196:3,6,9
197:4,7,11,16
198:1,2 200:1,14
202:6,14,19,25
203:11 204:1,16
204:19,24 205:5
205:10,16,20,24
206:2,4,8,11
207:1 208:2,8
209:10,12,20,25
210:3,5,7,12,17
210:24 211:22

212:1,6,9,12,19
213:1,6,10,14,18
214:2,12,19
215:5,9,14 216:2
216:23 217:3,5
218:1,16,18,21
219:3,5,8,11,22
219:24 220:5,7
220:10,15,22
221:3,5,12,16,25
222:5,8,14,17,20
222:22 223:3,5,8
223:11 224:4,6
224:11,18,22
225:10,16,20
226:4,11,13,16
226:18,22,24
227:13,17,20,23
227:25 228:6,12
228:15,18,21
229:5,10,19
230:17 231:4,6
231:21,23 232:1
232:3,6,22 233:1
233:5,10,23
234:1,13,15,20
234:23,25 236:7
237:2,5,12,15
238:7,11,20
239:21,22,24
240:5 241:6,8,12
241:15,18 242:2
242:4,9,11
243:16 244:24
245:19,22,25
246:9,16,21
247:1 248:8,12
249:6,12,15,18
250:1,14,23,25
251:6,10,14,16
251:22 252:2,14
254:17 256:14,16
256:20,25 257:19
258:7 260:5,9,16
260:24 261:9,15
262:4,7,10,16,19
262:25 263:3,5,6
263:10,10,15
264:5,9,13,16,21

265:25 266:8,13
267:15 268:25
269:10,14,16,21
269:25 270:7
271:5 272:6,8,9
272:15,19,22
273:2,15,19,21
273:22,24 274:2
274:5,7,8,15
275:3,21,23
276:1,3,12,22,25
277:3,6,9,15,21
278:10,17,22
279:14,17,19
280:4,10 281:12
282:15 283:8,11
283:16 284:4,13
284:15,18,22
285:11,16,19,23
286:18,21 287:9
287:14,17 288:1
288:4,7,13,20
289:2,11,13,16
289:19,24 290:2
290:6 291:7,10
291:12,17,24
292:2,6,12,20
293:10 294:9,14
294:16,18,21,24
295:11,13,17
296:1,3,6,8,10
297:1,5 298:7,17
298:20 299:4,5,7
299:10,14,17,23
301:11
**old** 10:13 27:6
63:20,22 65:19
183:10,18 190:10
191:13 212:21
217:9 229:18
256:6 289:22
294:18
**older** 77:11 121:23
**once** 6:23,24 21:15
21:23 57:19
92:13,13 111:23
140:11 142:2,3
146:17 157:2,2
159:15,16 188:5

207:11,16 223:9
229:1 234:24,25
238:14 245:6
292:21
**ones** 13:25 16:19
30:25 37:19
67:17 199:16
214:4 240:16
241:7 242:4
260:5,7
**one-day** 233:14
**one-to-one** 239:11
**online** 48:4
**open** 36:19 69:3
124:19,19 155:25
157:8 160:4
171:24 190:7,10
190:18,23 191:4
219:11,16,19,20
265:18 288:18
291:3,10
**opened** 21:17
35:14 71:7,18,19
187:4 219:8
238:20,21 255:10
295:14
**opening** 226:1
264:25
**operate** 20:19 22:8
28:16 38:10
169:21 172:16
204:22 262:17
267:1,2 270:11
**operated** 20:23
188:25 227:10
287:6
**operates** 188:2
**operating** 37:18
189:21 193:19
**operation** 71:8
187:8 208:21
239:15,19 288:14
288:17
**operational** 158:23
220:5 221:7
**opinion** 107:9
121:6 244:21,22
252:11,12 255:22
257:22,23 258:17

260:4
opportunity 37:25
  233:19
opposed 32:20
  116:19 117:5
  125:24 130:7,24
  190:3 226:2
opposition 125:19
  125:22 126:1
opted 182:5
option 72:5 154:11
  155:8 267:12
options 226:5
ORAL 1:10,14
  304:12
ordained 50:21,24
order 28:21 31:9
  89:14 137:5
  166:4 182:21
  194:21 202:2
  204:20 284:8
ordered 203:5,9,12
  203:13 204:9
organization 14:10
  15:5 33:9 37:8,12
  37:15 38:1,16,17
  39:22 40:15 42:4
  44:22 79:3,5,7
  133:19 145:12
  146:13 147:7
  270:11
organize 18:3 39:1
  39:2 40:3
original 87:5 125:8
  144:18 149:16
  306:3,7,10
originally 92:20
outcome 305:15
outlet 44:4
outside 63:25
  92:22 201:4
  203:19 204:23
  206:2,25 214:21
  216:9
outsmarting 57:19
overall 174:12
  271:1
override 113:2
oversee 239:7

overseen 221:22
owe 209:17
owned 116:6 125:7
owner 22:20 56:21
  57:2 146:11,12
  174:13,18 240:12
  248:16
owners 120:24
  125:2
owns 9:20,23
  41:16 131:25
  144:17 146:22
  276:15
o'clock 71:10
  206:20 235:3,5
  236:1,1 237:22
  239:17 288:22
O's 160:24 161:12

————————
      P
P 2:1,1,4 305:5
packet 53:15 54:18
  97:22
page 3:3,6,9,19 4:2
  96:10,11,12,18
  96:21,24 97:7,9
  97:16,25 98:8
  101:17,18 103:5
  103:8 105:12
  128:13 134:18,18
  134:22 138:6
  198:22 274:22,23
  274:23,24 279:6
  284:21 285:21,21
  286:24 287:1,2
  287:22 288:13
  289:12,17 302:3
pages 97:5 286:25
page(s) 306:6
paid 109:7,23
  110:2 117:11,12
  117:25 141:10,11
  145:2,5,7 169:17
  209:12,14 216:24
  272:10,13 292:22
paint 169:6,7,8
painted 169:6
  213:16
painting 219:1,2

panel 92:22 142:7
  164:17,19,21
paneling 143:17
panels 195:12
paper 89:3 118:16
  207:11 223:7
  297:20
papers 105:8
paperwork 13:25
  20:3 28:9 34:10
  82:13 88:19,23
  111:7 117:3
  118:16 139:13
  188:10 287:20
par 142:24
paragraph 102:9
  134:7
parallel 174:13
parameters 23:7
  26:22 241:19
  244:1,10 269:17
paraphrasing 93:2
parental 35:7,21
  75:21
Parenthood 257:5
parents 52:20 71:9
  76:6 295:21
parishioners
  201:10
Park 271:15
parking 61:25 62:1
  64:22 69:3 207:3
  257:6,13
parlor 71:18
parsonage 276:17
  276:18
part 11:25 12:23
  13:20 15:16 30:2
  33:8,19 35:12
  36:4,14 37:1,2
  40:6 42:21 75:5,8
  95:25 145:22
  146:6 147:15
  152:25 184:19,20
  184:23 199:21
  200:15 216:10
  228:22 240:8
  248:21 297:24
participants 40:10

particular 33:12
  74:17,20 103:1
  215:7 261:25
  262:1 270:3
  279:7,12
parties 305:2,9,12
  306:14
parts 23:13 231:24
  232:1
party 146:16 305:3
pass 172:10,11
  205:24 209:1
  300:1
passed 165:21
  167:14
pastor 5:6 6:4,9,12
  6:17 7:8 10:2
  13:12 16:24
  37:15 55:18
  59:10 60:23
  72:12 78:9 83:24
  84:21,21 86:23
  87:21 88:2,12
  89:3,7 111:3,3
  115:5,6 127:17
  132:20 136:20
  139:17 148:9
  200:9 223:23,25
  225:7 236:14
  254:2 261:22
  276:15 278:3
  279:7 290:22
  300:5
pastoral 50:12
  278:11 293:16
pastoring 37:7,8
pastors 79:14 86:2
  86:2
pat 136:25
pathetic 49:18
Patrick 2:14 5:18
  106:19,20 107:2
  109:7,14,19
  110:12 111:4
  112:12,13 116:5
  116:25 118:17
  132:7 149:7
  153:11
patrolling 272:3

pattern 238:18
Paul 54:7
pay 40:10,11,22
  42:4,5 43:19,20
  43:21 109:9
  117:23 141:2,18
  145:17 146:5,7
  146:10,11,12,16
  146:24 147:3
  185:17 186:10
  187:14 190:19
  195:25 209:5,6
  209:21,23 214:4
  217:20,22,23
  218:1,12 219:16
  229:16 236:8,10
  248:19 252:13
  253:14 270:16
  271:3,4 292:25
paying 66:15 67:18
  90:24 117:9
  144:22 146:2,8
  186:10,15 190:10
  209:18 210:7
  240:13 247:4,8,9
  248:16 264:22
payment 76:21
  86:4,5 146:6
payroll 217:12
pays 144:19
peace 34:2 35:5
Pecan 2:6
pending 137:5
  164:24
people 18:6 21:25
  22:1 30:19 32:11
  32:13,15,16,20
  32:23 33:13
  34:22 35:10,17
  37:16,18 40:15
  45:13 69:20
  70:20 74:3 75:2
  79:15 80:7,8,10
  81:5 83:12 107:5
  107:21 113:6
  118:18 121:8,22
  122:1,19 124:19
  137:20 142:13
  151:21 163:1

165:2,6,9 172:18
180:25 195:9
196:15,20 229:17
229:18 230:14
233:12 235:20
236:20 237:16
238:4 239:8,11
251:19 254:7,20
254:21,24 255:1
255:6,15 256:11
256:17 259:7,20
271:17 277:14,25
279:6,20,20
282:5 288:25,25
295:24 297:7
**percent** 25:24,25
26:1 43:9 76:17
87:18,20 202:12
241:3 244:4,4,12
245:11 271:3
282:7
**percentage** 78:19
78:20 267:1
**Perdue** 138:14
**perfect** 83:15
200:16 244:15,18
**perform** 181:15
**performed** 181:18
214:19
**period** 17:7 21:8
66:8 73:9 84:8
120:8 122:5
135:11 137:10
142:13 151:15
152:23 157:21
158:1 180:13
205:12
**permanent** 144:8
144:12
**permission** 177:12
**permit** 211:5,10,15
211:17,22 212:16
212:18 213:8
214:9 216:8
224:9,11,12
270:15,17
**permits** 214:10,25
249:13 262:17
**permitted** 71:3

251:12 263:17
264:1,3,6
**person** 23:5 108:3
108:13 229:13
236:14,15,15
250:9,10 303:15
**personal** 233:19
**personality** 67:25
**personally** 281:18
291:2 303:12
**perspective** 52:8
230:6
**Petco** 247:2
**Peter** 281:4
**philosophy** 50:14
**phone** 35:18
111:17 169:24
181:7 200:5,13
200:15,21 203:4
203:20 207:8
217:7 236:19
297:13
**phones** 206:16,24
289:7,8,9
**photo** 63:22
224:16 225:1,2
**photograph** 3:20
3:21,22,23 4:14
59:21,24 61:2
224:1
**phrase** 119:2
**physically** 222:9
**Ph.D** 51:4
**pic** 225:5
**pick** 71:9 97:25
147:21 148:16
279:20
**picked** 47:22 167:2
208:11 231:19
**pickup** 232:1
**picture** 203:1
212:15 224:7
225:5
**pictures** 65:10,19
**piece** 108:5 223:7
242:21
**pieces** 262:24
**Piper's** 281:4
**Pizza** 252:5 281:4

**place** 28:23 44:10
50:6 52:25 56:5
56:10 57:1,8,13
72:8,9,11,13 74:2
76:3 79:20 83:25
128:3,3 154:21
158:13 178:23
248:1 255:18
301:4
**placed** 94:25
**plain** 243:5 266:25
**plaintiff** 1:4 2:3
5:9 276:14
285:25 287:6
304:5 305:5
**plan** 149:17 152:3
228:22 229:20
257:5
**planned** 225:18
**plans** 229:5
**plate** 205:24
**play** 47:21,23 50:3
137:11 234:5
235:24 252:4
281:2
**played** 34:12
**playground** 69:3
**please** 5:9,21 6:6
59:8 60:20 64:12
88:2,3 93:3 95:4
105:2 113:23
132:17 136:16
162:1 163:7
185:2 285:24
**plenty** 294:8
**plug** 233:22
**plumbers** 92:16
**plumbing** 158:23
165:11 189:18
268:14
**plus** 28:3 38:19
120:20 248:20
297:19
**Podunk** 254:2
**point** 17:22 18:22
19:7 24:18 26:4
38:15 59:6 78:19
104:19 108:9
116:24 127:5

147:19 153:19
154:10,13,24
155:22 156:21
158:8 173:18,19
182:9 185:17
223:16,18 243:22
262:22 296:20
**pointed** 103:21
182:3,16
**pointing** 146:21
**points** 124:9 263:4
**pole** 142:10 195:4
212:22
**police** 157:17
229:22 271:25
**poor** 254:2
**pornography**
71:18
**portable** 189:17
**porte-cochere**
143:14
**portion** 25:17 29:4
29:6,7
**position** 16:12
168:24 245:5,18
245:24 285:8
**positive** 202:4
**positively** 245:21
**positives** 87:4
**possible** 67:21
190:22 228:1,2
**Possibly** 140:7
**postgraduate** 48:4
**potential** 283:8
292:7
**power** 204:19,24
205:6
**practical** 102:24
271:19
**practice** 44:4
116:24
**practices** 49:9
**Praise** 188:25
190:14
**pray** 68:9 243:7
257:7,8
**prayed** 113:6
299:18
**prayer** 236:2 238:1

257:4
**praying** 243:3,6
**preach** 181:1
**prebuilt** 269:8
**precedent** 55:4
**precursorly** 52:22
**prefaced** 126:6
**preliminary** 46:2
59:6
**premise** 127:7
**premises** 27:9 30:7
141:7
**preparing** 181:10
306:10
**prescribe** 52:6
**prescribed** 52:14
**presence** 158:15
**Present** 2:13 5:8
**pressuring** 159:24
**pretended** 282:23
**pretty** 35:4 46:25
49:18 61:19 90:1
107:1 108:13
124:21,21 154:24
201:22 255:23
263:11 288:15
**prevent** 130:17,18
**previous** 18:7
76:16 169:6
**previously** 80:20
**price** 189:8 242:23
244:5 255:16
**pried** 159:8
**primarily** 196:24
**primary** 256:11,12
**principle** 55:4
76:20
**principles** 33:3
54:22
**prior** 13:17 37:6
57:12 67:4 72:18
79:18,22 84:11
90:23 91:5,17
93:9 98:14 102:7
102:13,19 121:8
124:14 125:2
126:5 132:9
142:20 143:3
150:8 161:14,22

165:7 170:13
240:12 282:22
299:9
**priority** 21:7
**private** 39:7 57:4
**probability** 45:18
**probably** 19:8,22
20:23 22:22,24
23:10 24:22 26:1
34:24 40:16
42:20 50:12
67:16 69:14,19
77:16,17,21
84:11 90:23
104:24 122:16
140:2 155:3
169:13 192:5
194:8 209:17,18
213:12 219:20
220:3,4 233:4
260:3 266:6
287:18 289:3,7
289:21 294:1
296:23 298:15
**probation** 35:10
**problem** 22:21
248:25 273:3
295:8 298:24
**problems** 31:1
53:6 81:14 91:4
159:4
**Procedure** 1:23
305:17
**proceeding** 305:13
**Proceedings**
301:19
**process** 36:17
112:8 116:16,19
118:25 125:19
131:16 132:10
139:2 152:25
154:25 159:16
160:8,9 161:1
165:2,24 167:1
183:12 198:7,20
**processes** 54:1
182:6
**produce** 139:10
185:10 242:2,7

276:5,6,8
**produced** 1:15
97:3 134:15
135:24 136:1
139:20 203:3
272:22 299:6
**production** 250:12
254:8 274:19
277:15
**profession** 86:2,3
**professional** 11:22
113:9
**professionalism**
202:8
**profit** 79:6 190:16
**profitable** 40:17
40:20,22
**profits** 78:18
**program** 44:11,14
48:20 52:5 186:6
**programs** 43:17
**prohibited** 264:17
264:18
**promise** 8:25
14:21,22 184:17
**promised** 8:8
277:16
**proper** 27:17
29:25 224:9
248:10
**properties** 218:19
268:6
**property** 18:19
20:18 23:12
55:22 58:6,20,23
58:25 59:22
60:16 61:5 62:6,8
62:12,13 64:1,8
65:6,14,18,21,23
65:24 66:2 69:11
74:11 76:10 81:7
89:14 90:15,17
91:1 94:2,6
101:12 102:4,5,7
104:9 106:3,10
107:13 108:6,20
108:22 109:1
113:15 115:24
116:7,15 120:24

123:23 124:24
125:2 128:17
129:7,24 132:1,3
136:6 137:5,14
140:25 141:20
145:14,22,23
146:7 148:12,22
150:14 174:13,18
186:16 207:19
240:17 241:25
244:1 245:7,23
248:16 250:11
251:24 262:1
263:12,16 264:2
264:6,18 268:2,3
269:5 271:20
275:5,8 277:4
278:8,15 286:13
290:24 291:8
295:9
**proselytizing**
53:21
**protection** 300:16
**Protective** 76:2
239:13
**proved** 303:13
**provide** 31:9 38:20
38:23 43:25
44:22 172:12,12
**providing** 33:19
36:6,7,8,12 45:7
186:7
**provision** 102:8
**provisions** 1:24
101:22
**provoke** 267:8
**psychiatrist** 52:17
**psychologist** 52:18
**psychology** 28:2
**public** 38:22
106:25 150:4,6
151:10 303:23
**publicize** 50:7
**Puff** 259:25
**Puffy** 255:1 260:1
270:20
**pull** 202:23
**pulled** 152:2 195:9
195:13 291:4

**pulling** 205:5
**pulls** 293:13
**purchase** 3:10,24
4:6 58:21 74:1
90:8 93:10 94:6
95:20 98:19,24
106:3 108:19
133:12 134:11
137:14 144:18
148:10,11 245:23
266:16 269:5
290:24 299:14
**purchased** 38:1,4
73:15,17,18
189:3 276:20,21
**purchaser** 99:5,8
102:3,5 133:19
**purchaser's**
188:11
**purchasing** 18:17
18:19 23:2 38:8
58:4 214:9
**purpose** 6:24
36:16 37:2,3
42:22 175:2
196:10 197:19
228:6 256:11,12
257:1 258:23
303:17
**purposefully** 172:9
277:20
**purposes** 33:8 42:8
46:3 102:24
104:18 246:11
264:2 271:19
**pursuant** 1:23
304:25 305:16
**pursue** 57:8 88:8
**pushed** 103:25
**put** 56:22,23 85:22
87:18,23 88:10
88:17,22,24 89:3
89:5 98:4,5,6
100:15 119:8
124:11 132:8
137:9 142:23
157:12 167:18
168:6 172:25
198:10 211:6

212:12,18,22
220:21 224:8
230:14 244:8
271:2 289:7,8,9
**putting** 203:23
211:4 221:8
250:7 262:23
270:15
**P-000** 97:16
**P-00011** 96:22
**P-00012** 103:5,9
**P-00027** 101:18
**P-00028** 99:3
**P-00049** 138:5
**P-00054** 134:20
**P-0037** 141:8
**P-0039** 141:6
**P.C** 1:21 2:10
109:15 110:14
**p.m** 1:18 148:5,8
223:20,24 288:24
290:18,21 301:18
301:19

---

**Q**

**qualifications**
28:11 202:2,8
**qualified** 28:4
52:24 94:19
**qualify** 200:10
254:18 257:15
258:1,18
**qualities** 53:16,17
53:24 54:21
**quality** 54:1
**question** 8:21,23
9:7 14:22,23
31:23 73:14
94:17 114:8
134:5 155:1
165:4 176:24
180:24 202:7
205:3,15 224:22
253:7 259:15,18
259:21 260:11
263:25 266:4
284:24,24
**questions** 8:9
165:1 273:23

274:3,6 280:11 291:22 300:1,6 301:12
**quick** 14:13 55:10 99:1 133:21 211:3 235:1 290:11,14 296:6
**quickly** 190:22
**quite** 104:4 128:19
**quote** 286:3

**R**

**R** 2:1
**rain** 143:12
**raise** 113:15,16 124:15 125:3 127:4 219:14
**ran** 37:8 87:22 204:24
**range** 242:23
**Ranger** 297:12
**rate** 30:8
**rates** 30:17
**Raymond** 271:15
**reach** 30:15,25 31:5
**read** 102:2 103:22 303:1
**reading** 133:22
**ready** 45:5 89:9 161:6 207:6 238:5,10
**real** 14:13 21:25 35:17 54:14 55:10 78:12 94:9 94:9 95:24 98:15 98:18,25 100:9 102:15,21,23 103:24 113:13 117:4 118:17 127:20 132:10 133:21 156:12 211:3 230:9 234:25 265:5,8 267:9 296:6
**reality** 48:23
**realize** 127:16 167:17
**realized** 48:1 92:17

142:3 180:2 268:16
**realizing** 18:2 155:25
**really** 17:8,11,14 17:21,22 18:23 21:5,6 25:13 35:14 47:19 67:5 70:25 85:12 86:12 120:13 150:4 159:22 172:16 173:21 174:21 181:9 190:12 204:3,4 214:8 224:22 234:7 235:18 243:1 251:1,3,3 258:25 259:6 261:21 265:11,21 266:20 273:16 286:12,18
**realtor** 107:3 117:2,22,23,25 140:11,13 155:22
**reapply** 185:11,12
**reason** 74:17,20 80:18 100:13 137:19 138:21 139:1 140:9 153:24 163:4 170:14 179:7 197:21 198:3 203:2 220:23 240:11 244:14 245:17 256:22 270:3 273:12,13 289:5,6 298:23 302:3
**reasonable** 253:17
**reasons** 30:20 32:22 86:18 172:22 232:12 306:6
**rec** 260:19,20
**recall** 230:19 238:25
**recant** 265:17
**receive** 231:4
**received** 76:9

77:14 81:22 85:21 193:11 221:16 222:5 224:12 231:7,14 300:6
**receives** 41:19
**receiving** 51:17
**recidivism** 43:6
**recognize** 59:11 105:6 114:1,9 132:22 136:21 162:5 163:11,12 164:2 185:7 192:1 224:4
**recognized** 51:3
**recommend** 149:1 150:2,13
**recommendation** 151:25
**recommended** 108:11 112:15 128:16 153:5
**recommending** 152:11
**recommends** 112:19
**reconsider** 149:12
**record** 1:24 3:8 5:20 6:7 50:16 55:13,16 115:1,5 148:4,8 223:19 223:24 290:17,19 290:21 291:25 292:1 301:17 304:20 305:2
**recorded** 5:6 8:14
**Recovery** 54:14
**recreational** 280:21,23,25 281:1,3,4
**recuse** 256:21
**red** 48:25
**Redemption** 7:6,8 12:16,21 13:9 15:13 18:11,14 18:24 24:7 133:18 172:25 277:1,3
**redirect** 301:14

**refer** 103:5
**reference** 7:23 108:7 126:10
**references** 126:16
**referencing** 96:25
**referrals** 220:2
**referred** 34:22,23 124:11
**referring** 282:13 282:17 284:14 291:19
**refresh** 162:17
**refreshed** 95:15
**refresher** 7:16
**regard** 150:19 152:17 155:10 160:10 211:4 290:24 292:7 296:6
**regarding** 89:17 230:20 278:8 291:3
**regions** 38:23
**registered** 173:4,5 173:6,8,12
**Registration** 305:23 306:21
**regular** 45:9 70:1 233:13 237:10 278:5
**regulations** 171:21 175:12
**regulatory** 221:20
**rehearsals** 235:13
**reimburse** 272:17
**Reindeer** 247:7
**reiterated** 113:18
**related** 305:12
**relationship** 67:23 160:2
**relationships** 234:10
**relevant** 267:15
**relieved** 109:2
**religion** 270:9
**religious** 10:7 14:10 15:5 30:3 31:22 33:9,19 36:4,16 37:1,3

42:22 44:22 54:22 145:12 146:13 147:6,15 249:21 270:11
**relocate** 242:14
**remainder** 291:5
**remedied** 200:20 200:23
**remember** 23:4,19 28:21 49:6 51:17 51:18,19,20 56:7 57:12 78:6 82:9 84:9,25 88:23,24 89:2,4,10,25 91:16,21,23 93:13 96:5 98:13 100:21 103:17,21 108:3 113:7 114:12,15 115:8 117:19 118:15 119:24 120:12 126:17 128:20,20 135:18 138:15 139:4,6 140:19 149:14 152:1 153:18,25 155:13 159:19 160:21 162:24 168:1,2 173:22,22 180:15 182:6 183:17 184:3 188:14 192:15 193:2 194:7 199:20 200:7,9 206:19 207:15,25 208:9 211:5,8 212:5,6 212:19 215:8,19 241:13 247:4 248:13 252:10 273:25 278:25 291:21 292:9 293:5 294:19 297:13
**remembered** 9:19
**remodeling** 218:25 242:18
**remove** 212:15
**removed** 93:3 178:10

renovate 90:5
  247:11 248:10
  268:10,15
renovation 268:12
renovations
  186:25 269:4
rent 66:14,21
  141:2,12 168:8
  186:10,15 187:14
rented 241:3
renting 56:6
reopened 12:7
repair 141:7
  195:20 218:22
  219:5
repaired 158:21
repairs 160:12
  161:7,14,20
  162:20 163:5
  176:20 177:13,15
  177:25 178:8
  194:21,23,25
  267:21
Repeat 165:4
repetitive 157:1
replace 133:6
  142:16 143:11,17
  143:19 168:15
  189:10 195:15
replaced 161:16
  196:2
replaces 133:9
replacing 169:9
  190:15
report 4:10,11
  163:14 176:9
  178:17 200:11
  284:9,10,12
reported 1:20
reporter 1:19 2:18
  5:16,21 8:12
  14:18 60:23
  174:8 230:22
  253:9 290:8
  304:15
Reporters 2:15
  5:17,19
Reporter's 3:6
  304:11

reports 164:4
represent 7:25
  59:23 60:15
  63:14,21 64:17
  64:24 65:3 96:5
  111:6 115:22
  134:14 135:22
  139:22 164:10
  224:18 239:23
representation
  111:2 117:17
representative
  106:18 118:22
  222:10
represented 111:5
representing 117:1
reputable 48:3
request 128:17
  153:17,20 184:11
  242:9 284:20
  285:17 287:21
requested 3:8
  131:21 148:22
requests 139:19
  274:20
require 50:20
  51:25 52:10
  53:19
required 25:19
  26:7 175:6
  178:21
requirement
  166:18 179:23
  297:2
requirements
  175:22,23 305:16
reserve 301:12,14
residence 9:17
residential 63:5
residents 121:5
  126:9 127:23
resigned 37:15
respect 55:7 166:8
  168:24 245:4,5
respectively 11:15
  12:12
responding 126:20
response 94:18
  231:4,7 232:16

responses 9:20
responsible 188:3
rest 29:19 48:25
  301:12,15
restaurant 252:24
  255:9 258:8
restaurants 255:19
restoration 32:11
  171:10 173:10
  186:2 212:2
  213:16,20,25
restraining 284:8
restrict 185:19
restricted 74:21,22
restriction 70:8
  182:25 183:19
restrictions 26:25
  270:8,12
resubmit 185:13
result 131:21
  143:3 246:13
  293:12
resulted 295:5,10
retail 147:3 152:4
retainage 117:17
retired 20:6,11
  56:4
retiring 16:14
return 304:23
returned 306:3,5,7
returning 180:4
  237:8
revenue 107:12,17
  126:2 127:3
revisit 107:6
Rey 13:24
rezone 102:6
  106:10 112:6,16
  112:17,19 115:23
  116:2,16 119:17
  128:17 129:6
  150:14,20 152:14
rezoned 104:13
  108:23 109:1
  116:13 128:2
  129:7 148:23
rezoning 110:8
ride 89:9
right 5:20 8:3,4,7

8:10,12 14:9 15:2
  15:8 16:1 18:21
  19:10,18 20:21
  21:12,14 22:15
  22:18 23:16,18
  24:9 25:10,12,15
  25:15 26:7,14
  27:23 28:19,25
  29:19,21 33:10
  33:16,21,24 35:3
  35:25 36:13,15
  39:5,24 40:11
  42:10,15,20 45:1
  45:3,17 46:5,9
  47:14,15,20
  55:18 56:5,15
  57:23 58:5,7,10
  60:7 61:12,18,19
  61:21 62:20,23
  63:7,10,13 67:11
  71:5,6,10,21 73:2
  78:16 81:9,17
  82:3 83:6,8 84:15
  84:16,17 86:13
  89:10 94:22 95:2
  95:14,20 98:16
  101:10,17 104:14
  104:16 106:4
  107:1,22 108:5
  108:21 109:5,24
  116:11,20 117:8
  117:16 118:9
  120:3,16,19
  121:12,15,18
  122:1,7,22
  123:19 124:14
  125:18 126:18
  129:8 130:2,10
  131:4 132:4,8
  134:8 135:2
  138:3 139:22
  140:10 141:19,21
  143:9,15 144:9
  144:11 145:6,9
  146:15,22,25
  147:8,13,16
  150:5 151:9,14
  154:6,9,16 158:5
  159:15 161:22

162:12,16,19
  164:14 166:2,16
  168:1 170:23
  173:20 174:5
  175:10,14,17
  176:22 177:7
  178:2,7 179:20
  182:11,20 184:21
  185:25 187:22
  189:22 190:1
  191:13 192:18,25
  193:18 194:22
  195:17 196:24
  197:2,18,20
  198:4,17 200:22
  201:18 205:10
  206:6 207:18,24
  211:13 213:3
  220:5,13,17
  221:12,12 222:18
  222:23,24 223:17
  224:13 225:3,7,9
  225:12 226:15,23
  227:11,19 228:2
  228:22 231:15,18
  232:23 233:3
  237:3 238:25
  240:18 241:7,20
  244:22 245:8,10
  245:20,24 246:3
  249:4,11,17
  250:21 251:25
  252:19 255:3,25
  256:1 257:16,18
  261:9 262:2,3,9
  262:12,15 263:12
  263:15 264:12,17
  265:15,16 267:13
  267:20 269:6,18
  270:10 272:12
  273:5 274:18
  275:9 276:7
  281:5 283:10,25
  284:2 285:3,6,20
  286:5,10,14,19
  288:2,5,10,17
  289:22 292:8
  294:23 297:25
  298:23 301:5,8

rightly 49:20
  159:25
right-hand 62:2,17
  195:8
Rimkus 271:15
rink 256:7 259:24
  261:5,11 280:24
ripped 158:10
risk 34:15 76:4
  141:13
Rita's 255:18
road 3:15 17:18,19
  18:20,21 22:10
  23:20,21 26:18
  29:2 45:22 54:15
  56:6,7,10 60:5,8
  63:9,10 64:22
  66:3 73:5 74:11
  76:9 115:24
  122:21,24 123:1
  124:3,20 126:11
  129:7 148:11
  154:15,16 181:13
  181:16 186:8,12
  186:16,19 187:3
  207:19 212:12
  213:21,25 219:25
  220:8 232:7
  234:16 238:15
  240:10,22,23
  245:7 252:1
  254:23 256:1
  275:5,8 281:5
  287:7
ROCHA 1:21 2:10
Rock 81:11 84:18
  124:25 125:1
  133:17 142:21
  277:18,23 278:8
  279:23
rocks 213:4
rodeo 170:7
Rodriguez 215:4,4
role 217:15
roll 235:18
roof 61:20 62:22
roofs 92:24
room 70:22 186:21
  237:23,23 255:12

rooms 157:23
Rouge 48:17
roughly 24:5
round 69:11
route 53:10 117:5
row 18:23
RTM 171:10
  172:25
rude 14:16 82:2
rule 2:13 278:23
  296:17 305:16
  306:1,12
rules 1:23 13:19
  83:20 245:3
  305:17
run 45:23 179:9
  191:4 216:12
  217:24 230:6
running 77:19
  210:5
runs 41:16
Ryan 2:9 5:14
  20:23 25:6 27:13
  59:14 72:12
  77:21 78:7,8
  79:25 91:16
  100:5 135:18
  153:24 164:15
  183:6 201:25
  243:23 248:3
  249:3 258:3
  259:4 268:8
  271:7 273:9
  281:6 282:12
  286:22 305:6
  306:8

_____
        S
_____
S 2:1,9 305:6 306:8
safe 122:17 158:6
  173:13 176:18
  194:13 203:25
safety 199:25
sake 252:5
sale 3:10,24 74:11
  81:24 82:6 84:14
  86:11 95:20
  133:12 243:13
  246:2

sales 147:3
salesman 86:21
saleswoman
  297:14
samples 57:22
San 1:2,22 2:6,11
  5:4,18,19 16:5
  20:6 23:6 27:5
  29:23,24 35:10
  36:18 39:19
  49:23 56:12,13
  70:12 74:25
  165:10 232:7,9
  232:13,21 243:14
  248:6 268:4
  304:2
sanctuary 71:14
  196:13 228:11
satisfy 175:18,21
  175:22
Saturday 238:8,13
Saturdays 238:12
Sauceda 186:5
  222:16
Savae 11:18
save 67:6
saves 267:20 269:2
  269:7
saw 37:25 110:18
  196:16 217:19
saying 14:24,25
  27:1 90:2,4
  102:15 103:24
  118:24 120:17
  126:7 128:7,8
  130:8,23 135:10
  138:21 140:17,19
  141:8 153:24
  170:4 183:11
  193:16 212:6
  249:21 251:2
  254:5 259:23
  262:25 265:8
  267:3 283:8
  285:12 301:3
says 57:2 95:20
  96:21 99:5 102:3
  103:13 127:2
  134:20 137:17,18

174:12,13 176:14
  176:25 177:5
  185:24 187:11
  191:11 212:9
  213:20,21,23
  217:8 254:19
  264:10 271:3
  274:23,24 276:9
  281:22 282:9
  285:24 289:18
  293:18 299:3
SA08CA0907 1:5
  5:5 304:6
scandalous 49:4
scheme 271:2
scholarships 49:14
school 12:5 34:15
  35:3,22 38:18
  41:6 43:5,8,9,12
  43:24 47:20 48:8
  49:24 51:16 54:6
  73:3,4 126:10
  154:23,23 171:11
  171:22 172:16
  174:23 182:7
  189:1 214:14
  219:21 223:10
  226:1,2 265:2,19
  266:12 287:6
schools 37:9,23
  38:17,19,22 39:3
  39:6,7,13,17 40:9
  40:11,11 43:14
  44:4
school's 43:15
scope 44:18 111:1
scriptural 55:3
scripturally
  230:13
scripture 32:5
se 72:1 94:9 109:19
  113:19 114:11
  252:7
seal 303:19
sealed 143:15
search 276:4
season 48:24
second 3:12 4:6
  37:12 48:24

59:13 90:9
  109:16 133:12
  134:11,18 150:10
  200:5 215:15,18
  216:24 282:16
  291:4
secret 67:20
secretary 105:13
  196:17
section 29:4 67:6
  101:20 103:7
  174:12,13
sectioned 29:6
sections 67:4
secular 55:9
  249:24,25
secured 157:19
  195:24
security 145:17
  210:11 271:16,17
see 33:4 39:5 60:2
  61:8 62:3 84:2,3
  86:24 96:22 99:6
  99:10,24 100:22
  101:20,25 103:7
  105:14 108:18
  114:14,20 115:12
  139:24 141:7
  151:22 152:9,18
  172:6,13 203:17
  216:17 217:18
  230:6 236:21
  242:21,23 271:1
  271:17 273:6
  274:11 275:1
  297:21
seeing 34:5 114:12
  114:15 115:8
  139:4 158:12,13
seek 183:20 265:25
  285:25
seeking 265:23
  286:2,5,6,19
seen 51:16 105:20
  132:23,24 133:2
  222:9 240:19
  241:10,12
self-conscious
  120:13

**sell** 82:16 116:9
187:18 188:12,17
**seller** 99:5,21
100:4 101:9
102:6 103:17
133:17
**seller's** 102:6
103:15
**selling** 244:7
**semester** 47:25
48:1,12,13 49:3
219:19
**seminar** 233:14
**send** 88:2,3,6
100:19 172:18
196:7 221:23
242:9 299:21
**sense** 48:3 75:5
200:16
**sensors** 169:2,3,3,4
169:12
**sent** 99:25 138:23
139:18 155:18
190:2 212:15
224:8 230:17
273:22
**separate** 19:11
41:22 42:9,18
62:24,25 148:20
151:4 165:6
**separated** 24:17
31:18
**September** 84:12
104:24 160:21
161:4,8,9 162:12
162:12,14,16
163:22 167:6
171:14 179:16
199:15,16
**serious** 158:9
183:7
**seriously** 230:3
**sermon** 181:2
**serve** 31:8
**served** 305:8
306:13
**service** 33:25 36:7
52:15 54:17
75:10 146:2,4

**182**:21 191:12
201:5,23 203:16
204:5 206:13,22
207:2,13 210:7
210:10 212:14
221:1 231:13
235:14,16 237:14
271:21 281:23
282:22 288:24
289:15 297:8
**serviced** 297:9
**services** 24:21
26:16 29:20 30:2
30:11 31:10
33:18,19 36:6,8
36:12 44:23,25
44:25 45:2,3,4,6
48:4 53:20 73:10
76:2 84:19 85:3
147:4,12 180:19
180:23,24,25
181:3,5,15,19
182:17 185:20
186:8,18 197:4
199:9 200:8
203:6 204:9
205:20 206:5,5
206:11,25 207:1
207:3 212:7,10
225:14,16 226:7
226:8,14 227:21
228:3 229:8
239:13 257:17
264:7
**servicing** 75:6
178:22 182:18
**serving** 43:10
**set** 41:22 78:1 83:9
83:11 124:21
165:1 201:3
220:13 229:14
246:4 297:18
**setup** 156:16
**seven** 11:19,20
17:8 37:24 53:16
160:24 202:20
235:5 239:7
**seventh** 170:6
**Seventy-five** 233:6

**sewage** 159:2
**shakes** 8:16
**shaped** 46:8,20
61:12,15 195:6
**sharp** 25:6
**shave** 235:7,8
**sheet** 77:23 266:15
**sheetrock** 143:11
**Sheldon** 96:14
**Sherwood** 82:9
**Shipley** 158:13,14
255:17
**shirt** 48:25
**shocked** 293:21
**shoot** 276:11
**shop** 71:18 255:25
256:3 271:2
**shops** 252:4 281:8
281:9
**short** 16:4 17:4
55:15 56:25
114:23,25 115:3
148:6 157:21
180:13 223:22
**Shorthand** 1:19
2:18 304:15
**shortly** 162:21
**show** 52:4 59:5
76:23 111:7,7
140:13 202:21
229:24 265:6
277:13 293:14
**showed** 127:24
216:17 217:6
**shower** 235:7
**showing** 180:25
251:20
**shown** 167:14
191:5 305:9
306:14
**shrink** 23:11
**shrunk** 19:12
**sic** 141:6,8 148:23
155:4 157:15
**sick** 78:9
**side** 35:21 71:11
73:13 74:25 75:2
75:11 126:12
195:8,8,10,10,11

**195**:11 201:6,11
248:7
**sign** 24:6 39:21
40:8 67:13 80:1,5
98:12,20 100:19
100:20 114:17
135:3 136:3
138:9,14 156:20
160:1,3 165:11
211:4,5 212:9,11
212:18,20 213:10
213:11 214:6,7,9
214:10,10 223:12
223:13 224:7,14
224:16,20 225:1
225:1,2 241:10
270:15
**signage** 212:18
**signature** 3:6 99:8
99:20 101:18
114:6,20 115:11
134:24 139:4
192:5,8,11 302:1
303:2 304:23
306:5
**signatures** 135:1
138:8,9
**signed** 3:10,11
20:3 22:14 24:6
24:10 27:21 28:9
39:18 56:22
58:13,14 68:1,2,4
96:3 98:14 99:14
99:18 100:3,13
117:21 118:15
119:3 135:16
136:8 138:16,20
139:1,3,21,25
140:24 155:13,16
223:7 274:2
289:14
**signifies** 164:20,21
**signing** 23:3 96:5
102:13 139:6
**signs** 168:15
240:20 241:12,13
**silly** 170:18 185:16
**similar** 161:1
238:16 257:20

**258**:2
**simple** 243:5
266:25
**sin** 128:6
**single** 30:23 202:4
225:4
**sink** 189:18
**sipping** 258:5
259:6
**sir** 6:11,14,16 7:21
7:24 8:2,11,17,24
9:2,8,13,18,25
10:6,8,19 15:1,12
15:15,18,21
22:11 25:3 26:21
28:13,18,20
31:15 33:7 34:6
36:2,5,23 37:4
39:8 40:5 41:10
41:12,14,17
42:13,17,19
45:25 46:23 47:1
59:4 60:3,6,9,12
60:17,25 62:10
62:13,15 63:1,6
63:13,16,18 64:9
65:5 66:1,4,7,9
69:12 79:8 82:7
83:2 89:12 92:6
92:10 93:5,8 94:4
96:20,23 97:1,19
99:7,19,22 101:3
101:3 102:1
105:15,23 106:1
108:24 110:7,11
110:16 115:9,16
115:25 116:8,14
118:7,11 119:16
119:20 124:1
125:1,4 128:15
128:18 131:5,8
131:12,17,22
132:2 135:15
137:4,15 141:1
145:15 147:10
148:15,19,21,24
149:2 150:12,15
150:18 153:15,21
153:21 154:9

155:9,12 158:4
159:3 160:11,15
162:6 166:1
171:4 174:14,16
174:19 175:4
176:1,4,13,16
177:14,16 178:24
179:21 181:14
182:23 189:24
191:17,20 192:21
193:20,23 194:1
194:6 199:12
204:23 205:1,7,9
206:7 207:14
208:1 210:2,6,14
224:15,17 227:16
262:15,18 263:14
264:15,20 272:14
283:18,20 285:6
286:17,20 287:4
287:10 288:12
289:23 290:1
292:5,11 293:9
293:11 296:2,5
300:9,12,18
sit 18:16
site 23:7
sitting 8:5
situation 49:7
168:17
six 11:13,14 17:7
20:24 21:4,21
23:3 71:10
160:24 168:3,12
168:12 174:9
180:12 182:7
214:5 235:4
237:22 239:7,17
265:3,4
sixth 11:18
Sixty 194:11
six-inch 214:3
six-man 38:25
size 29:7 61:19
186:22
skating 256:7
259:24 261:5,11
280:24
ski 291:20 292:3

skip 14:14
skipping 18:18
slapped 295:16
slated 83:7
sleep 11:23
sleeping 11:21
slew 260:7
slip 295:8
slow 34:25
slower 174:7
small 17:11 18:3
47:21,24 56:10
173:2 196:22
211:6
smaller 25:4 62:21
67:22 142:8
178:6 237:24
279:3
smell 71:12,14
smoke 71:13,15
169:10,12
soccer 255:25
256:3
Social 145:17
softball 38:25
soil 57:22
sold 23:4 124:15
124:23 125:2
187:16,20,23
188:21 189:11
253:21 287:9
solely 133:15
solid 74:4 255:23
somebody 16:25
23:5 156:3,21
157:12 165:20
187:16 258:3
281:25 282:2,3
282:14 297:13
somewhat 137:1
songs 203:18
soon 58:7 67:20
89:21,22 167:22
180:6 193:16
209:3 227:23
228:1,2 289:9
296:24
sorry 39:12 82:1
82:24 92:5 105:5

105:22,23 136:10
151:2 158:20
174:11 185:4
194:5,6 199:16
205:4 211:23
231:2 234:17
249:9,25 267:6
274:22
sort 147:3 151:17
281:11
sought 89:13
183:18
sound 14:16 120:3
128:24 129:2
156:11 164:14
sounds 173:24
287:23
south 16:14 49:5
123:2 195:8,10
195:11
so-and-so 126:7
218:3
space 27:8 67:21
68:14 69:6 71:1
79:24 196:13
215:24
spaces 67:22
101:24 241:3
Spanish 240:25
speak 34:4 52:24
112:7 149:7
174:6,10 205:12
speaking 78:20
81:3 132:6 151:2
155:20 284:11
speaks 301:4
Special 101:22
specialty 32:10
specific 29:15
165:14 168:23
232:24 238:7,10
243:3,23 244:1
256:22,25 258:12
258:17,17
specifically 30:6
31:2 45:14 97:24
121:5 167:3
180:25 197:14
198:6 250:4

300:24
specifics 47:7
62:11
specified 298:3
specify 198:22
297:25 298:15
speculative 266:9
Speculatively
266:6
speech 270:13
271:5,9,9,12
272:6 300:16
speed 280:11
speeder 293:20
speeding 292:12
294:12
spend 79:20 169:9
170:9,11
spending 268:16
spent 79:22 141:15
166:11 185:15
spiritualizing
243:2
split 19:9,12
spoke 107:13,14
129:24 151:3
sports 40:1 256:3
spread 33:12
spreading 33:6,11
33:17
sprinkler 178:23
179:1,4,19,25
182:2,4,21,25
190:4,20,25
191:8,15 199:17
199:21
sprinklers 221:9
square 22:22,25
23:10,17 29:9,11
29:15,17 46:17
47:4 66:19 70:14
70:16 71:4 228:9
228:10 247:3
248:19,20
St 126:18
stabilize 21:16
staff 222:14 236:2
236:6,12,13
239:7 250:9,10

278:11
staffer 108:10
149:13 151:25
stage 135:6
stale 289:21
stamp 97:3,5
stand 300:10
stands 172:25
stapled 274:19
Star 281:7
start 14:23 16:5,11
17:5 18:2 21:15
25:23 30:19
38:18 48:19 49:1
49:24 50:5 77:2,4
77:5 163:4
167:10 178:19
190:12 193:18
219:20 220:4
235:2,16 254:23
265:8
started 16:2,6
22:13 26:3,6,15
26:20 27:11
34:25 58:8 67:3,4
73:3,3 127:19
153:7,9 155:21
158:8 159:15
161:5,7 165:24
182:6 194:17
225:20
starting 35:3 49:21
136:11 178:5
starts 274:24
state 1:19 6:6
27:12,14 28:12
39:14 51:8 65:24
105:8,14 123:13
133:14 193:13
221:21,22 222:1
255:24 303:8,24
304:16
stated 1:24 151:19
165:7 169:20
statement 68:9
States 1:1 5:3
304:1
station 254:24
stay 66:21 67:16

235:24 256:24,24
**stayed** 49:19
  167:10 293:23
**steal** 157:13 213:3
**stealing** 157:17
**stenciled** 213:15
**stenotype** 1:20
**step** 106:22 293:15
**steps** 72:10,12
  106:9 193:12,14
**Steven** 217:2
  218:11 298:24
**sticking** 262:22
**sticky** 296:20
**stop** 8:22 186:7
  293:25
**stopped** 84:18
  106:16
**stopping** 147:18
**store** 62:3,19 63:2
  71:19,21
**stores** 260:21,22
**story** 15:23 16:4
  17:4 53:18 58:2
  243:19 291:20
  295:24
**straight** 39:5
**straightforward**
  90:2
**strained** 67:24
  160:2
**strange** 173:24
**street** 2:6 56:15
  63:10 158:13
  250:22 255:4
  256:5
**stressed** 154:13
**stretch** 21:24
  22:23
**stretches** 135:10
**strict** 175:15
**strictly** 228:16
**stringent** 175:19
**strings** 256:23
  257:3
**strip** 64:4,5 123:25
  128:3,3 240:9,14
  241:11
**stripped** 92:3,6

195:4
**structural** 219:5
**structured** 12:25
**struggling** 86:1,5
**stuck** 200:6 292:3
**students** 34:15
  43:5,8,15,24
  44:12 50:2
**study** 237:25
**stuff** 12:1 49:8
  51:5 68:11 77:24
  98:20 140:4,10
  143:20 144:3,4
  156:4,6,7,10,12
  156:12,23 158:16
  170:18 187:5
  219:7 221:23,23
  279:18,21,24
  293:17
**stumbling** 283:1
**STUMPF** 2:5
**subject** 279:10
**subjects** 278:19
**submitted** 304:21
**subpoena** 139:19
**subscribed** 303:16
**subscription** 210:7
**substantially**
  237:24
**subtle** 53:13
**successful** 54:4
**successor** 133:15
**sudden** 273:14
  282:25
**suffered** 265:22
  266:18
**suggested** 117:5
  121:24 247:2
**suing** 291:5
**Suite** 2:6 23:21
**summer** 43:17
  74:12 82:22,23
  82:25 84:13
  158:2,3
**Sunday** 71:13
  181:4 200:19,25
  201:2 204:16
  206:5,14,22
  207:3 235:2,3,4

235:23 237:24
  238:6,10 282:16
  282:22
**Sundays** 54:17
  288:23
**superintendent**
  16:13
**supervisory**
  217:15
**supplement** 26:19
  275:10 286:4
**supplemented**
  21:18
**supplied** 100:25
  139:15 216:5
  242:12 273:4
  276:13
**supposed** 16:24
  38:14 230:15
  270:13
**sure** 14:4,17 19:5
  19:25 24:9 28:10
  44:17 52:6,16,25
  54:12 72:8 83:3
  89:2 98:16
  114:17 119:11
  123:18 138:16
  141:4 150:8
  154:18 157:6,17
  163:1 164:17
  166:11 182:10
  187:6 217:14
  232:15 237:4
  241:3,10 242:3
  246:11,19 251:18
  270:13 272:25
  282:7,9 283:5
  284:23 286:23
  287:23 290:12
  299:12
**surprise** 39:15
**surreal** 201:11
**surrounded**
  196:13
**surrounding** 61:25
  125:20
**survey** 30:12
**suspense** 187:8
**sustained** 22:2

24:25 25:2
**Swaggart** 48:17
  49:4
**swear** 5:21
**sweat** 273:10
**switch** 91:18
**switches** 196:1
  218:10,13 298:25
  299:4
**sworn** 1:16 6:2
  304:18
**system** 169:23
  178:23 179:2,4
  179:19,25 182:21
  190:4,21,25
  191:8,15 199:17
  199:21 206:8
  209:2 210:1
  296:12 298:10,14
**systematic** 237:25
**systems** 182:2,4
  210:13,15

———————
T
———————
**Tabernacle** 7:7,9
  12:16,16,21 13:9
  15:13,14 18:12
  18:14,25 24:7
  133:18 173:1
  277:1,3
**taco** 255:1,3,18
  258:4,7,23,24
  260:1 270:20,20
**tacos** 196:7
**tagged** 163:17
**take** 8:15 9:10
  14:18 30:6 32:6
  34:12 37:21
  40:17 46:18 47:3
  47:5 49:8 50:20
  50:22 51:5 55:10
  70:14 106:9
  110:2 112:14
  114:3,19,23,24
  127:7 132:14
  142:14 148:1
  149:11 171:16
  187:23 199:2
  223:18 224:10

230:3,9 235:7,23
  235:25 239:13
  247:11 253:10
  290:11,14 294:4
  294:14 299:14
**taken** 1:16 19:1
  59:24 64:18
  65:10 91:25
  142:5,10 151:24
  172:13 219:14
  258:22 305:1,13
**takes** 214:11
**talk** 9:11 20:25
  31:16 47:16,18
  52:23 54:4 58:23
  65:22 69:9 86:2,2
  106:22 107:5
  121:8,19 149:22
  199:8 201:24
  203:18 225:8
  239:21 256:3
  257:7 263:3
**talked** 24:11 37:17
  40:15 80:15
  86:19 87:2 98:3
  107:8 111:16
  117:2 121:17
  122:4 124:5
  137:20 149:25
  151:2,21 152:6
  159:14 172:17
  191:1,1 256:1
  278:3,6,10,17
  279:14
**talking** 14:19
  18:20 46:22,23
  53:23 54:18,23
  62:14 75:22 85:9
  101:9 121:21
  123:3 124:24
  127:16 133:3
  135:7,14 147:11
  148:10 153:9
  155:15 167:5
  168:13 177:17,20
  190:15 209:19
  213:11 215:17
  218:9 227:2
  239:3 249:3

250:8,15 261:23
261:24 268:13,14
271:11
talks 159:15
Tape 115:4 223:24
tapes 98:25
tardies 34:18
targets 30:24
Tasmanian 280:14
tattoo 71:18
tax 107:12,12,17
108:1 126:2
127:3 145:12,14
145:14,23 147:3
240:15 246:11
taxed 145:16,18,20
145:21 146:4
taxes 113:15,16
127:4 144:19,22
146:2,7,8,10,11
146:12,16,24
236:10 240:13
248:16,21
TCAL 37:10 41:13
41:16,19 42:4,21
43:13 45:2,3
173:5,9 220:5
227:4,7,8 236:8
teach 32:8,25
235:20
teacher 272:5
279:8
teachers 219:16
teaching 33:1
team 235:12
technically 12:2
21:2 29:5 41:8
46:3 79:2,4 110:9
118:2 154:12
155:2 236:9
technician 208:4,6
Tec/la 227:4
teenagers 256:8
Tee/cal 227:7
Telephone 2:7,12
tell 8:9 13:16 33:5
50:7 53:18 55:24
59:11,19 60:24
80:12 81:1,6

83:19,25,25 84:1
85:15 86:13 89:1
91:11 94:13 95:6
95:18 103:8
105:5 111:6
112:9 114:1,19
115:11 116:21
120:2 128:23
132:21 136:20,23
162:4,7 163:10
163:13 164:2,8
170:5 185:9
200:17 201:2
203:13 212:4
215:22,23,23
224:1,6 229:9
233:17 243:2
271:7 282:1,3
295:24
telling 80:7 87:12
89:2 140:17
144:21 157:3
265:13 289:4
tells 230:7 235:6
293:15
Temple 188:25
temporary 144:4
161:2,12,15
162:23 165:15
167:9 171:3
176:5,8,11
177:10,21 194:2
194:18 220:16
284:8
ten 11:16 19:20
25:25 26:1 54:16
76:17 78:20
87:18,20 88:11
98:9 171:7
203:18 224:9
236:1 256:24
285:17 287:19
tenant 143:3 169:6
tenants 22:14,19
67:13 91:5
142:20
tenets 15:7 16:23
31:22 32:9 52:15
tens 79:22

term 236:5
terminated 295:20
terms 78:21 130:23
153:8
testified 6:2 148:17
175:11 283:24
284:7
testify 217:14
testimony 24:3
207:5 221:4
284:14 285:4,12
287:22 289:20
304:20 305:1
Texas 1:1,6,19,22
2:6,11 5:3,4 9:16
16:14 37:9,9
38:18,21 39:10
39:12,13,19,21
41:23 59:3 105:8
105:14 123:13
133:14,18 304:1
304:7,16 305:22
306:20
Thank 10:17 11:3
34:6 125:13
132:18 136:19
201:4 227:10
300:2
Thanks 274:17
theater 250:12
252:23 253:11,13
253:15,20,21,23
254:5,7
theirs 188:5
themes 54:5
themself 5:9 70:12
therefor 306:6
thereof 22:17
thing 17:2,15 19:2
29:5 39:2 41:13
50:22 65:1,2 68:4
71:5 72:2 77:21
80:3 94:7 95:11
97:25 99:18
107:3,20 111:8
120:13 123:17
129:11 132:7
133:1 136:12
139:11 142:22

146:5 152:16
155:20 156:23
157:1 160:4
162:23 163:17,20
169:15 170:19
172:23 181:9
184:10 187:13,13
191:2,4 195:11
197:20 200:5,13
201:3 203:15,23
208:17 211:10
215:2,20 226:1
229:9,16,22
231:16,18 241:2
243:3 252:20
253:5,14 255:7
256:4 259:3
270:24 272:1
278:21 283:5
293:14 294:2
296:21 297:11,25
298:5 300:4
things 16:23 21:15
22:8 34:5,19 40:4
42:1 43:1 44:5,12
44:13 47:9,11
49:4 50:1 51:22
52:21,22 54:2,19
55:8 56:3 57:22
57:25 67:9 69:8
73:6 74:2 78:12
78:13 92:16
93:24 98:23
103:25 106:21
113:17 117:3,6
121:9 124:19
125:8 127:25
128:11 132:25
133:3 139:12
140:14 142:14
143:25 144:2
145:14,20,23
146:21 156:1
161:6 165:19,22
167:18 168:19
169:9 170:3
174:2 177:4
178:15 181:8
190:14 196:3

199:5,14 200:1,2
206:21 208:11
219:17 226:3,12
228:25 230:12
231:20 232:9
233:20,22 234:10
234:11 236:20
237:18,19 238:6
242:20 243:17,20
255:20 261:12,21
265:14,15,17
268:9,11,12
270:21 271:2,18
278:12 288:8
289:24 297:9
300:23
think 12:20 13:25
18:8 20:23 23:10
24:2 37:24 44:9
52:16 61:12
87:23 88:10,22
89:2 93:11,12
94:10 95:7 98:14
100:5,16,18
108:12 110:13
114:6 119:21
126:24,25 129:17
130:12 131:24
132:6 135:4,6
145:7 147:18
149:12,21,21
150:25 152:6,8
152:20 153:7
154:3,24 155:2
155:20 157:16,20
163:17 168:3
173:16 175:13
177:3 183:16
184:4,5,8,10,12
188:8,9 192:4
197:14 198:21
201:14 203:3
205:17 208:9,10
209:14,16 211:24
216:23 217:19
220:21 221:6
229:4 245:1,4,11
248:25 249:3,10
250:1 252:18,20

252:23 254:14,17
257:13,24 258:1
258:7 261:6
265:12 268:11
270:14 271:6
272:7,23 273:9
273:11 274:13
275:14,16,17
276:1 279:3
281:15 282:13,20
283:3,6,22 286:8
286:9,12 288:15
290:7,9 291:19
291:22,24 292:21
299:25
**thinking** 20:17
66:12 88:7
117:21 120:4
130:23 152:24
153:8,25 157:5
197:21 241:7
249:7
**third** 40:19 134:22
146:16
**Thirty** 205:19
**thought** 9:19 34:11
47:22 54:1 82:21
86:20,21 92:20
93:18 98:5 107:1
133:5 142:4
145:9 163:16,17
170:18 192:4
197:25 198:1
201:22,24 213:19
273:18 279:5
**thousand** 91:1
141:9,18 170:12
189:19 297:18
**thousands** 79:23
267:21
**threatened** 282:14
283:7
**three** 11:17,18
23:2,3 25:22,23
28:8 34:23 40:17
80:15 84:5,5,6
87:8 110:23,24
110:25 121:5
145:7 165:19

172:19 181:23
208:11,15 219:15
238:14 241:7
254:19,21,24
255:1,6,15 258:5
270:25 293:6,7
**three-quarter**
113:1
**three-week** 44:11
**three-year** 275:25
**threw** 224:25
**throw** 183:16
213:4
**throwing** 127:19
**Thursday** 238:3,4
**Thursdays** 75:17
75:18 236:21
238:5
**ticket** 281:16,24
283:14 292:24
**tickets** 150:24
282:10 293:20
294:10,11,12
**tied** 70:18 181:12
186:24
**time** 5:20 9:9 14:19
16:7 21:8,8 23:11
26:12 27:10 35:2
38:6 41:4 52:11
57:23 67:3,13,19
68:22 71:8,17
72:1,10,13 74:3,5
74:5 77:10,12,13
82:5 84:3 89:16
90:14 91:11,17
91:23 97:14
98:12 103:8
106:11,15 111:12
111:15,19 113:7
114:3 116:4,6,23
118:18 120:7,16
122:5,15 126:9
135:11 140:9
142:13 148:8
149:11 151:15,15
152:18,21,23
153:8 157:4,20
158:1,17 159:18
165:21 170:10,16

173:5,11 178:3
179:1,23 180:13
183:15 185:14,16
186:19 187:24
189:8 191:4
196:7,17 205:12
207:21 208:12
212:16 219:11
225:3,4 226:16
235:16,19 253:8
254:10 260:2
265:20 269:8
273:8 276:23
277:13,14 280:6
294:21,21 297:1
305:1,3,3
**times** 6:22 59:1
67:15 68:6,10
79:7 80:10 87:8
110:21,25 111:17
111:25 113:8,18
141:10 165:8
172:19 185:15
201:13 212:14
259:18 288:24
**time-wise** 26:2
**timing** 93:25
**tired** 236:2
**title** 134:19 277:4
**today** 5:8,17 44:19
58:24 65:6 72:8
131:25 225:11,22
227:2,4 243:13
250:15 275:15,21
285:5 287:22
291:15 300:6,22
**toddlers** 76:4
**told** 21:1 29:1
37:22 56:3 67:3
73:9 74:3 81:3
85:3,18 87:3 88:4
88:16,21 91:22
100:15 112:12,13
129:1 133:8
135:20,21 145:8
149:9 153:7,16
153:19 157:18
161:17 168:4
169:1 179:11,19

181:24 182:1
183:20,23,24
184:7 185:10
199:24,24 200:20
201:17 203:19
218:20 222:9
224:7 243:23
250:10 286:2
291:20 292:2
293:24,25 296:23
**tomorrow** 215:21
**tone** 14:17
**top** 99:6 105:13
115:18 133:10
134:6,10 162:11
274:22
**total** 25:24 47:5
**touch** 7:15 196:1
**tournament** 43:20
**tournaments** 40:3
**tower** 63:11
**town** 43:20 75:11
113:14 269:12,16
**to-do** 236:17
**track** 38:24
**tract** 56:15 62:25
72:19
**tradesmen** 92:15
**traditional** 32:5
33:2
**traffic** 292:13,21
292:25
**tragic** 243:19
**trained** 33:23
**training** 47:12,17
54:19 175:3
**transcript** 304:19
304:21
**transfer** 51:6
188:5 277:5,6
**transferred** 187:24
**transferring** 48:20
**Trascilla** 186:4,5
222:16,17
**trash** 231:19 232:1
**treat** 251:2
**treated** 252:18,19
**treating** 258:9,10
**trees** 65:15

**Trejo** 13:24
**trial** 301:15
**tried** 18:24 58:15
142:1 159:7
168:25 172:19
201:13
**trimmed** 65:15
**triple** 248:20 260:3
**Tristyn** 11:16
**trouble** 34:16
**true** 303:3 304:19
**trust** 101:14
133:15 164:15
174:15,17
**trustee** 133:16
**truth** 8:9
**try** 79:16,16
106:10 111:9,11
166:21 234:9
268:10
**trying** 30:15,24
31:4 32:10 43:3
43:13 54:4 82:16
116:12 123:4
124:15 129:23
130:4,17 166:7
172:15 182:15
201:7 230:6
253:17 266:16
268:12 273:10
291:10
**Tuesday** 200:23
207:12
**Tuesdays** 75:17,18
236:21
**tuition** 30:8
**turn** 91:17 101:16
134:17 138:5
141:14 170:17
180:8 274:22
285:21 287:2
290:15 294:1
**turned** 10:14 47:10
48:3
**turpitude** 295:2
**twice** 84:7 111:21
111:24 119:22
157:2 172:19
214:4 217:19

**two** 10:15 11:18
18:18 37:17 46:3
50:23 54:17 61:8
64:12 68:2 80:15
85:22,22 90:12
98:6 101:24
103:24 120:20
126:12 132:25
133:3 145:7
148:20 151:4
159:17 165:2,5
165:18 171:17
177:3 184:21
189:9 190:24
193:6 205:23
213:12 214:21,21
214:22 220:4
235:7,14 236:22
248:8 249:12
254:19,21,24
256:17,24 258:5
276:4
**two-and-a-half**
179:11 182:4,22
183:1 184:18,22
185:21 191:13,14
221:13
**two-year** 137:9
**type** 50:22 52:21
53:25 82:4
167:21 217:15
250:12 300:14
**types** 40:1
**typical** 235:1,2
**T-C-A-L** 227:6
**T.A** 13:24

**U**

**ugly** 211:23 257:7
264:24
**uh-huh** 6:21 7:13
7:24 9:22 13:14
15:10 19:13
26:17 30:1 33:14
43:22 44:24
46:21 52:12
60:14 61:9,11
63:8 65:17 66:18
69:4 76:11

101:21,23 105:19
118:20 134:25
165:17 194:4
207:4,20 210:2
214:18 224:21
241:23 267:4
269:20,24 274:21
275:6 278:18
**UIL** 38:21
**ultimately** 32:22
58:3 131:21
**unable** 275:11
**unchurched** 32:15
32:24 33:13
**underestimate**
270:24
**underneath** 142:20
173:9,10 213:21
**understand** 7:18
7:23,25 8:10,19
8:21,23 9:4 14:4
27:1 28:10 33:4
108:18 113:13
126:4 127:16
130:8 131:3
145:10 146:19
166:3 227:2
262:23 266:10
267:3 284:23
287:23 289:21
298:4
**understanding**
33:5 44:18 53:2
94:13,14,21,23
98:16,17,18,24
101:4 106:3
108:25 109:22
110:10 112:9,24
116:4 128:14,15
129:15 130:2,3
130:16 131:9,15
134:13 137:12,23
140:23 165:1,5
174:5 175:5
177:9 180:24
182:23 203:8
221:6,19 222:3
248:17 264:1,5,9
272:9

**understood** 9:7
116:18 132:7,13
203:13
**uneducated** 268:11
**unequivocably**
254:16
**unimportant**
270:24
**union** 39:14
**United** 1:1 5:3
304:1
**university** 49:22
50:5 129:18
254:3
**unknown** 80:18
**unusual** 91:18
165:9,13 208:13
**unwinnable**
247:15
**upcoming** 44:15
**update** 290:3
**updated** 210:25
**upkeep** 248:22
**usable** 228:13
**use** 17:4 18:13
20:18,20 22:23
24:24 43:13
44:11 53:16,21
69:6 72:9 102:4,7
104:10,15,17
128:25 141:19
156:18 171:6
174:24 196:25
197:2,9,12 198:8
198:10,11,23
212:25 220:18
225:18 228:16
249:1 263:12,12
263:15,16,18,19
264:2,6,10,11,11
264:13,14,18
283:19 284:6
285:1,9,14,15
286:13,14
**uses** 249:19 264:16
300:14,21,24
301:6
**usually** 30:24,25
32:14 34:16,21

35:2 77:4 78:4,14
162:22 165:18
168:14 234:17
235:16,17,22,23
235:23 294:14
**UT** 51:6
**utilities** 288:4
**utilize** 47:13
186:21 277:9
**UTSA** 51:6

**V**

**vacant** 72:19
**vagrants** 157:21
157:24
**vague** 263:4
**Valdez** 165:24,25
183:24 184:6
191:2 201:6,15
207:16 216:14,16
217:8 218:9
265:12 271:11
282:21 284:7
296:14,19 297:23
**Valdez's** 168:24
202:1 208:2
216:7
**valid** 101:5 173:16
**valley** 1:6 5:3,15
7:19 8:1 34:2
54:13 59:3 75:9
108:6,11 112:8
122:1 123:12
124:6,8,20
126:12,13,25
149:14 150:22
161:1 163:16
172:14 179:8,8
180:7 183:23
185:11 210:11
211:13 212:14
216:6 229:12,13
229:18 232:11,20
240:2,3,6 246:23
246:24 248:5
253:25 260:15,17
260:20,22 262:10
265:13 268:3
278:13 280:22

281:17 294:8
297:12 301:2,3
304:7
**Valley's** 164:11
**Valley/San** 75:3
**valuable** 108:5
**value** 244:4 246:7
**values** 33:2
**vandalism** 122:12
**vandalized** 90:15
90:20 91:12,15
155:23
**vandals** 142:5
**vanilla** 32:3
**variables** 72:6
242:17
**variance** 152:7,8
**various** 64:6
178:11 196:18
197:3 237:18
274:19
**venture** 248:3
**verbal** 8:14 92:5
105:22 194:5
**verification** 274:2
289:17
**versus** 5:2
**VI** 141:6
**viable** 21:6 22:7
**vice-president**
86:20
**vice-presidents**
83:23
**victory** 111:12
**video** 8:14 201:8
252:4
**videographer** 2:14
5:1,12,16,18
55:13,16 115:1,4
125:10,13,17
148:4,7 223:19
223:23 290:17,20
301:17
**videotape** 205:10
205:12
**videotaped** 1:10,14
203:17 304:12
**videotaping**
201:10,10

view 64:21 107:22
  121:25 122:2
viewed 91:8
viewing 89:22
viewings 83:11,14
  84:5,5 86:12
  90:11,12 93:15
  93:16
viewpoint 130:6
violated 203:22
violating 204:2
violation 281:24
  283:9 296:12,15
  296:16,18 300:16
violations 178:11
  178:12 292:12,13
virtually 112:20,20
vision 43:3 233:15
visit 48:22
visitor 282:8
volleyball 38:24
volunteer 196:16
  217:23 230:21,22
  231:3,16
volunteered
  216:11 217:24
  236:6
volunteers 236:18
vote 113:2 150:11
voted 108:13,14
  150:13
vs 1:5 304:6
vu 280:23

_____ W _____

W 1:11,14 2:16 3:4
  6:1 302:1 303:1,6
  303:12 304:12,18
wait 200:22 240:7
waited 153:4
waiting 160:4
  167:11 220:14
wake 54:9 235:3,4
walk 49:18 234:25
walked 83:23
  282:23 297:3
walking 51:18,19
  157:15 201:8,9
  271:21

walk-on 49:16
wall 71:11
Wanda 118:22
  138:14 155:20
want 8:22,22 10:10
  14:15 21:3 24:2
  32:6 44:17,22
  47:8 50:16 55:18
  57:3,4 68:20
  75:10 77:5 80:3
  88:6 90:6,10,18
  92:7 95:10 98:17
  101:16 107:18
  108:8 109:18
  111:13 114:3,5
  114:17,19 120:15
  127:24 128:2,3
  128:11 129:11
  134:17 139:24
  144:16 147:23
  148:1,16 154:20
  156:22,25 160:3
  166:12 167:23,23
  169:16 170:24,24
  172:6 174:23
  178:3 185:19
  191:10 201:17
  217:11 221:6
  224:24 225:7
  236:18 239:21
  242:24 244:14,18
  248:1 253:1,6
  255:11 256:21
  257:25 263:3,11
  263:15 264:13,18
  266:22 267:10
  269:12,16 270:24
  273:19 274:5
  275:21 279:18
  284:23 286:13,23
  287:22 289:6,6
  297:7
wanted 57:7,8
  67:20 70:21,22
  72:3 74:7,21
  79:16 88:16
  100:14 104:3,17
  110:5 129:11
  131:9 149:21

168:19,20 172:23
  172:24 180:11
  183:9,9 184:12
  185:11 195:22
  201:3 231:22,25
  243:3 244:9
  264:24 270:3
wanting 48:19
  77:4 98:4 116:15
  149:10,11 170:11
  253:24
wants 172:13
  245:13 253:9
warehouse 72:19
  242:23 247:7
  268:10
warrant 292:22
  293:1,19
Warren 154:23
Wars 281:7
washed 256:2
wasn't 13:2 21:7
  37:22 66:12,13
  68:13,17 70:11
  71:3 72:7 74:4
  85:4,16 100:13
  104:9 132:9
  143:15 151:10
  153:5,9 156:25
  170:15 173:19,21
  193:8 196:22
  199:21,23 204:14
  207:10 208:5
  211:18 217:16
  245:1 257:25
  296:21 298:3
waste 77:12
was/was 306:3
watch 27:2,5 254:8
  256:3
watching 256:12
water 63:11 143:5
  143:6,10,15
  159:1 189:18
way 9:16 17:6
  20:23 25:7 26:12
  47:10,14 54:12
  57:20 58:9 63:7
  67:11 75:10

77:22 118:19
  119:8 123:15
  130:4,14 137:19
  141:14 146:16
  159:25 166:13
  169:8 179:10
  180:13 183:15
  191:5 206:17,23
  208:18,24 222:25
  243:2 245:9,13
  249:2 253:13,16
  265:16 266:21
  269:4 270:14
  276:18 293:13
  298:11
Wayne 6:8
ways 19:11 258:23
wealth 266:25
wealthy 87:22
weapon 201:7
  271:8
wear 133:21
Wednesday 206:6
  206:9,11 207:6
  207:13 237:20,21
  288:22
Wednesdays 181:4
week 10:15 30:10
  78:8 144:1,12
  167:9 172:19
  183:8 188:9
  206:4 213:12
  229:2 234:24,25
  235:1,2,7 236:19
  287:18,19 299:6
weekend 208:25
weekly 233:3,3,7
weeks 10:15 11:18
  152:20 167:14
  168:3,12,12
  170:12,12,13
  180:12 181:23
  220:4
Weiner 35:6
welcome 55:9
  253:12
went 17:6,9 19:11
  20:14 26:8,13
  27:18 37:25

47:24 48:5,10,11
  49:3,5,10 56:17
  57:9 58:9 73:8
  78:10 80:14 81:4
  81:13 84:2,2,7
  86:12 89:21
  90:12 91:17
  98:21 106:25
  111:18,19 112:4
  112:6 118:25
  125:18 128:12
  151:8 152:22
  157:2,4,9,23
  168:18 169:18,19
  180:14,18 183:15
  195:3 208:10
  211:6,10,11,24
  212:17 222:10
  254:2 255:14
  273:12 293:1,23
weren't 17:22
  19:24,25 23:17
  25:13 35:16 38:8
  71:8 73:20 80:7
  81:16 90:25 91:6
  93:9 104:19
  117:9 121:10
  129:23 132:12
  142:24 151:17
  166:7 173:17
  180:8 185:12
  187:6 204:2
  289:8
Western 1:1 5:4
  304:1
we'll 140:21,21
we're 32:19,19
  204:7,7 266:21
  266:21
we've 165:7,20
whatsoever 271:18
Whitworth 2:4 3:5
  5:10,10 34:8
  59:14,17 62:18
  94:16 95:6,9
  114:3,22 125:15
  132:18 133:21,24
  136:10,13,19
  140:21 147:23

148:1 169:10
174:6 176:23
177:3 189:13
191:24 198:5,11
198:15,19 205:2
205:15 213:2
215:24 216:3
223:12,15 224:25
230:24 236:16
239:3 249:3,7,24
252:15,22 253:1
257:22 258:14,19
259:12,15,17
260:10 263:18
266:5 272:25
273:3,9,13,16
274:9,14,17
275:14 276:10
281:18 282:12
284:19 290:5,7,9
290:14 294:10
299:19,24 300:4
301:11 305:5
**Whitworth's**
272:10
**whopping** 41:3
**wife** 11:6,9,22,24
11:25 12:11
13:17 28:7 80:16
88:5,9 211:12,21
235:5,9,11
**wife's** 10:20
**willing** 40:18
135:11 242:7
270:16 271:4
290:2
**win** 149:9 154:2,2
**winded** 205:23
**window** 25:22
157:15 159:7
161:16,16,23
181:7
**windows** 93:20
157:7
**wire** 142:11
**wires** 142:6 195:9
216:12
**wiring** 91:24 92:1
92:2,9,18,21 93:3

142:16 143:18
158:11 178:10
195:2,4,14,15
217:25
**wish** 47:18
**witness** 1:15 2:16
5:22 28:15 34:6,9
55:12,21,23
59:18 62:20
79:11 92:4 94:22
95:10 96:16 99:4
105:21 114:5
119:18 120:23
125:12,12 133:23
133:25 136:11
141:5 147:20
148:13 169:11
171:6 174:9
176:19 189:5,14
198:17,21 205:4
205:16 213:4
216:6 223:13
225:3 231:1
249:6,9 252:16
253:4,8 257:24
258:21 259:22
263:20 266:3,6
270:2 272:24
273:15,18 274:13
275:16 276:12
280:13,14,17,19
281:21 282:15
284:22 285:22
291:17 294:11
299:21 300:1,2
301:16 304:18,20
304:22,23
**witnessed** 293:24
**woman** 12:12
174:24 299:11
**women** 174:9
233:24 234:2,11
234:17 257:8
**won** 18:22 56:17
88:12 89:7 92:14
98:10,11 229:21
**wonderful** 235:6
**word** 21:13,14
34:18 43:3,7

53:22 91:8
116:23 127:13
174:11 213:15
218:12 232:24
251:17 258:22
261:3
**words** 283:2,6
**wordy** 42:25
**work** 20:22 28:4
35:10 40:10 41:2
54:10 65:15 72:4
77:22 117:1
122:20,23 164:17
209:7,15,16,20
214:16,22 215:7
215:11 216:8,12
216:20,25 218:3
218:6,11,18,22
219:3,5 222:20
230:21,22 231:4
236:19 243:19
267:10,16
**workable** 196:20
**worked** 20:5 43:18
43:18 58:1 184:9
**workers** 217:16,18
**working** 100:9
142:14 161:3
167:10 196:20,23
216:15 288:7
**works** 25:7 31:3
110:15 196:8
223:1
**world** 201:15
**worry** 89:4 134:9
**worship** 181:1
254:9
**worth** 243:19
**wouldn't** 23:15
39:15 75:4 94:7
100:14 124:4
125:22 128:9
139:1 140:1
201:14 203:15
217:18 240:19
242:24 244:9,16
244:25,25 245:12
265:7,17 268:16
271:4 282:2

**Wow** 156:18
**write** 98:1 183:10
211:14 216:1
298:5
**writing** 138:2
185:22 191:11
276:10
**written** 3:14 136:8
137:16 140:5,24
141:4 186:2
200:13 272:15,19
286:7
**wrong** 43:6 53:2
103:8 116:20
117:8 130:3,10
130:11 140:10
154:16 168:1
217:8 244:20
245:10 247:14
249:11 254:8
267:13 269:1
**wrongly** 49:20
197:22
**wrote** 95:11
100:17 154:5
186:1 200:1
211:16 283:13
284:17 298:14
**Wurzbach/Evers**
126:14
**W.J** 12:12

|      X      |
| --- |

**X** 101:25 102:2
126:8 140:14
278:24
**Xerox** 3:20,21,22
3:23 4:14

|      Y      |
| --- |

**Y** 278:24
**yeah** 21:17 25:8,8
41:12,13 45:11
46:13,15 58:12
59:16 62:18
78:23 85:5,20,23
92:2 94:16,22
95:9 109:17
110:18 111:22

114:24 117:14
130:9 147:23,25
162:14,15 173:20
192:7 195:16
198:18 199:16
209:9,11 212:24
213:4 219:2
226:12 238:17,19
239:5 242:3,8
244:23 246:13
263:23 273:7,11
274:11 277:12
282:15 289:5
290:16 292:1
**year** 16:8 18:1
20:24 21:4,21,21
35:2 38:18 40:19
40:20 41:6 48:25
49:1,1 77:17,18
127:20 190:9,16
190:24 219:21
230:8 297:19
**years** 7:2 11:1,2
16:3 18:18 25:23
27:6 30:13 34:3
34:24 37:17
40:17 43:11
44:15 50:20,23
63:20,22 72:24
72:25 124:22
126:7,8 143:13
179:11 182:4,22
183:1 184:18,22
185:21 191:13,14
221:14 229:18
242:5 245:16
291:4 293:6,7
294:20
**young** 28:7 30:23
86:24
**younger** 44:1
**youth** 34:15 35:19
51:25 75:19
233:24 234:3,11
234:18 237:22

|      Z      |
| --- |

**ZC** 4:5
**zero** 88:24 89:5

98:5
**Zoe** 11:17
**zone** 128:20,21,24
 129:1,7,10,12
 131:7,7,11 198:8
 239:22,23 240:1
 241:16 244:20,22
 249:20 250:15,22
 251:9,9 252:18
 257:21 258:8
 259:11 260:13,18
 262:11,11,20,22
 264:3 265:2
 280:22,24
**zoned** 104:9
 197:16 245:9
 247:16 249:1
 263:1 264:7
 265:19 281:23
**zones** 248:10
**zoning** 4:4 89:18
 96:1 102:4
 106:21,23 107:2
 107:11 108:4,11
 108:15,17 110:3
 111:11,18,21,22
 111:24 112:14,15
 112:18 115:19
 118:25 119:19,20
 120:21 121:10,13
 122:19 124:5
 125:19,20 126:5
 126:19 127:9,10
 127:11,12 128:1
 128:8,16 129:24
 130:1,4,17 131:3
 148:18 149:5,16
 150:3,10 151:12
 152:7,13,20
 153:3,5,25 154:7
 160:10,11 197:23
 198:15 247:14
 249:4,5 250:19
 250:20 254:25
 260:23 261:15,20
 261:25 262:5,13
 262:16 264:10,10
 285:13 300:25
 301:2,3

**zoomed** 61:2
**Zorro's** 255:9,11
—————————
**$**
**$1,800** 297:17
**$1.3** 77:2
**$1.33** 88:14
**$100,000** 77:7,17
 78:24 141:16
**$130,000** 77:7
**$15,000** 56:23,23
**$150,000** 56:18
 57:4 268:9
**$18,000** 247:5
**$190,000** 57:14
**$2,000** 95:12,13
**$2,250** 188:18
**$2,500** 209:11
**$20,000** 57:15
**$200** 195:25
**$200,000** 57:6
**$250,000** 268:16
**$3** 246:8
**$3,000** 297:19
**$3,800** 68:11
**$30** 30:10
**$30,000** 77:8
**$325,000** 77:18
**$350** 40:12
**$4,000** 68:6
**$5,000** 56:24,25
 76:23,24
**$50,000** 77:8
 195:19
**$500** 41:3 67:7
 236:8
**$60** 183:16
**$60,000** 87:21 88:1
 88:24 89:3 95:11
 98:4 266:7
**$600** 169:9
**$65,000** 142:16
**$8,000** 66:24
**$80,000** 127:20
 230:8,8
**$9,000** 247:10
—————————
**0**
**00h02m** 305:5

**03h07m** 305:6
**05** 24:5 293:8
**06** 26:19 27:11
 28:19 293:8,8
**07** 89:11 94:2
 158:18 275:8
**08** 105:25 106:6
 119:14 120:2
 158:5,19,20
 160:14,15 161:8
 162:14 167:6
 186:14,15 199:11
 284:3 296:9
**09** 193:9 283:22
—————————
**1**
**1** 3:10,20 59:8,9,11
 174:13
**1st** 186:9 187:19
 187:21
**1,250** 189:17
**1.5** 243:18
**1:00** 147:24 148:3
 236:1 288:24
**1:33** 148:6,8
**10** 4:8 97:17,18
 162:2,4 166:3
 170:25 284:21
 285:17
**10,000** 22:25
**10:22** 55:14,15
**10:30** 235:17
**10:32** 55:15,17
**100** 3:10 17:9
 37:23 202:11
 245:11 259:20
**100,000** 243:24
**102** 23:21
**105** 4:3
**10815** 9:16 276:18
**11** 4:10 163:8,10
 176:6 236:1
**11th** 97:6
**11,000** 247:3
**11:33** 115:2,3
**11:43** 115:3,5
**112** 2:6
**113** 4:4
**12** 4:11 11:16 27:6

**44:1** 72:18 103:5
 103:10 163:25
 164:1,3,7 245:16
**12/31/10** 305:23
 306:21
**12:00** 235:17 236:1
**12:17** 148:5,6
**12:30** 235:18
**120** 37:23
**13** 1:12 4:12 127:1
 138:6 185:3,5
 284:21 302:2
 304:13
**13th** 1:17 5:6
**132** 4:6
**136** 4:7
**139** 3:11
**14** 4:13 11:16
 127:1 191:23,25
 285:21 287:21
**14th** 163:22
**15** 4:14 223:21
 245:16 258:24
 259:4 287:2,22
 297:17
**15,500** 47:3,4
**150** 233:4 259:20
 259:24,25 260:1
**150,000** 31:23
**151** 72:17
**16** 60:8 285:23
 288:13
**1604** 72:17 232:15
 243:12
**162** 4:8
**163** 4:10
**164** 4:11
**18** 90:23 287:3
**185** 4:12
**192** 4:13
**1987** 48:7
**1995** 130:12
—————————
**2**
**2** 3:11,21 60:20,21
 60:23 96:12
 115:4 174:12
 289:12
**2,000** 100:17

**2,300** 29:9,11
**2,500** 29:17
**2/11/09** 4:12
**2:54** 223:20,22
**20** 25:24 30:10
 56:16,18 244:12
 259:5 271:3
 288:13
**20,000** 22:22
**200** 17:9
**200,000** 243:25
**2000** 16:8 26:3,4
 41:6
**2004** 16:10
**2004-2005** 73:9
**2005** 17:11 21:9
 23:4 275:24
**2005-2006** 21:10
**2006** 21:9 24:22,22
 238:24
**2007** 21:9 68:3
 73:16,17 82:20
 82:24 83:1,2,7,9
 84:12,13 276:21
 276:22
**2008** 41:7 66:17
 69:17 74:12
 82:22 99:13
 104:24 105:17
 133:13 135:6
 158:2,3 275:18
 275:19,25
**2009** 1:12,17 5:7
 186:9 187:19,21
 289:12,18 302:2
 304:13 305:19
 306:16
**2009-2010** 38:18
**203.3** 306:13
**210)225-4481** 2:12
**210)227-3243** 2:12
**210)231-0004** 2:7
**210)231-0919** 2:7
**216** 3:12
**22** 105:17
**223** 4:14
**23,000** 47:5 247:3
**24-month** 137:10
**242** 3:13

**25** 78:20 126:7
  270:17
**250** 23:25,25 24:1
**250,000** 247:11
**2517** 1:21 2:11
**26th** 305:19
**273** 3:14
**276** 3:15
**281** 123:4

---
### 3
**3** 3:12,22 64:13,14
  64:23 223:24
  274:25 289:17
**3,000** 29:17
**3,300** 29:9
**3:03** 223:22,24
**30** 56:16 57:18,20
  58:7,10 111:14
  142:10 195:4
  237:17 259:5
  265:7 305:17
  306:1
**30,000** 243:25
**300** 3:5 77:18,18
**302** 3:6
**304** 3:6
**3299** 305:22
  306:20
**350,000** 190:16

---
### 4
**4** 3:13,23 64:13,17
  64:23 274:25
  275:3 277:15
**4th** 99:13,18
  289:12,18
**4:12** 290:18,19
**4:22** 290:19,21
**4:34** 1:18 301:18
  301:19
**40** 10:14 67:11
  70:5 126:25
  205:19 237:17
**410** 60:11,11 72:17
  247:2 254:23
**410/Jim's** 241:1
**44** 27:9
**45** 104:4

---
### 5
**5** 3:14,24 95:5,15
  95:18 106:12
  118:10 133:4,9
  134:12 274:24
  276:9
**5:00** 288:18
**50** 17:10 19:16
  21:25 38:19 43:9
  69:11,14,15,15
  237:17 266:6
**59** 3:20 101:20

---
### 6
**6** 3:5,15 4:3 105:3
  105:5 118:8
**6:00** 239:16
**6:30** 239:16
**60** 3:21 74:1 89:5
  98:5 194:8
  229:13,18
**60-dollar** 237:1
**64** 3:22,23
**6401** 18:20,21
  36:21 45:22 59:2
  59:22 60:4 61:7
  74:1 129:7
  213:21 275:4

---
### 7
**7** 4:4 113:24 114:1
  115:7 274:22,23
**700** 2:6
**75** 69:20 127:20
  230:8
**78023** 9:16
**78205** 2:6
**78212** 1:22 2:11
**78251** 23:23
**79** 305:23

---
### 8
**8** 4:6 102:9 103:7
  105:5 132:19,21
  133:4,8,8,10
  136:1
**8,000** 23:10
**8,500** 46:17
**8:30** 288:18

**8:45** 235:10
**80** 69:20 244:4,4
**8323** 3:15 23:21
  275:7
**87** 48:9,10

---
### 9
**9** 4:7 136:17,21
  162:14
**9th** 162:12,16
**9-millimeter**
  202:22
**9/9/08** 162:13
**9:00** 288:23
**9:15** 235:10
**9:33** 1:18 5:20
**90** 69:20,23 194:11
  235:14 282:7
**900** 297:18
**95** 3:24
**96** 130:12
**99** 241:2

303

1    I, DARRYL W. CRAIN, have read the foregoing

2  deposition and hereby affix my signature that same is

3  true and correct, except as noted above.

4

5

6                              _____
                                DARRYL W. CRAIN

7

8  THE STATE OF __*TEXAS*__                )

9  COUNTY OF __*BEXAR*__                   )

10

11    Before me, ~~DARRYL W. CRAIN~~ *the undersigned authority* on this day

12  personally appeared DARRYL W. CRAIN, known to me or

13  proved to me on the oath of _____ or through

14  _____ (description of identity card

15  or other document) to be the person whose name is

16  subscribed to the foregoing instrument and acknowledged

17  to me that he/~~she~~ executed the same for the purpose and

18  consideration therein expressed.

19    Given under my hand and seal of office on this *17th*

20  day of __*June*__, *2009*.

21

22   [SEAL: HERMINIA PUENTE        _____
23    Notary Public
     State of Texas
     Commission Expires        NOTARY PUBLIC IN AND FOR
24    August 20, 2011]
                               THE STATE OF __*TEXAS*__

25  My Commission Expires: __*8.20.11*__

302

# CHANGES AND SIGNATURE
## DARRYL W. CRAIN
## MAY 13, 2009

PAGE LINE                    CHANGE                              REASON

No Changes or corrections

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____